1  ERIC P. ISRAEL (State Bar No. 132426)
   *eisrael@DanningGill.com*
2  DANNING, GILL, ISRAEL & KRASNOFF, LLP
   907 Westwood Blvd., Suite 1078
3  Los Angeles, California 90024
   Telephone: (310) 801-4232
4

   Applicant as Predecessor General Bankruptcy
5  Counsel for Brad D. Krasnoff, Trustee

6              **UNITED STATES BANKRUPTCY COURT**

7              **CENTRAL DISTRICT OF CALIFORNIA**

8                   **LOS ANGELES DIVISION**

9  In re                                    Case No. 2:15-bk-12721-BB

10 DAMIEN STEPHEN NAVARRO,                   Chapter 7

11                                           **FIRST AND FINAL APPLICATION FOR
                                             AWARD OF COMPENSATION AND
12              Debtor.                       REIMBURSEMENT OF EXPENSES OF
                                             DANNING, GILL, ISRAEL &
13                                           KRASNOFF, LLP AS PREDECESSOR
                                             GENERAL BANKRUPTCY COUNSEL
14                                           TO TRUSTEE; DECLARATIONS OF
                                             ERIC P. ISRAEL AND BRAD D.
15                                           KRASNOFF IN SUPPORT THEREOF**

16                                           **[Covering the period from March 11, 2015,
                                             through January 31, 2025]**
17

18                                           Date:     October 29, 2025
                                             Time:     2:00 p.m.
19                                           Place:    Courtroom 1539
                                                       255 East Temple Street
20                                                     Los Angeles, California 90012

21

22        Danning, Gill, Israel & Krasnoff, LLP[1] ("applicant" or "Danning-Gill") presents its First

23 and Final Application for Award of Compensation and Reimbursement of Expenses as Predecessor

24 General Counsel for Trustee (the "application") and respectfully represents as follows:

25 / / /

26 / / /

27 _____

28 [1] Applicant was formerly known as Danning, Gill, Diamond & Kollitz, LLP.

                                          1

1.    **Identity of Applicant**

The applicant is Danning, Gill, Israel & Krasnoff, LLP, a limited liability partnership composed of professional corporations.

2.    **Nature of Representation**

Applicant represented Brad D. Krasnoff, the Chapter 7 trustee (the "Trustee") in this case as his general bankruptcy counsel.

On February 1, 2025, applicant ceased rendering legal services.  Brad Krasnoff and the lead attorney handling this matter for the Trustee, Eric Israel, joined the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("Levene-Neale") as of February 1, 2025.  The Trustee subsequently filed an application to employ Levene-Neale, which the Court granted.

3.    **Employment of Applicant**

The order authorizing applicant's employment was entered on or about May 12, 2015, effective as of March 11, 2015 (*docket no. 20*).  The order ratifying applicant's was entered on or about August 3, 2020 (*docket no. 88*).  Collectively Exhibit "9."

4.    **Procedural Status and History of Case**

On or about February 24, 2015 (the "petition date"), Damien Stephen Navarro (the "debtor") commenced this case by filing a voluntary petition for relief under Chapter 7 of the Bankruptcy Code.  Brad D. Krasnoff accepted appointment as the Chapter 7 for the debtor's estate.

On or about October 29, 2015, the Clerk of the Court closed this case in error.  On or about November 2, 2015, the case was reopened.

After obtaining judgment in the Earthbound Lawsuit (see below), the Trustee filed a motion to leave the judgment obtained unadministered.  The Court granted that motion, and the Trustee filed his no asset report.  The case was closed again on or about January 25, 2017.

Pursuant to an order entered on or about May 18, 2020, the Court reopened the debtor's case to administer a previously undisclosed asset – a lawsuit against the Roman Catholic

2

1    Archbishop of Los Angeles ("RCALA") described in category AD below (the "RCALA Lawsuit").

2    Brad D. Krasnoff was re-appointed as the Chapter 7 for the debtor's estate and continues to serve in

3    that capacity.

4

5          5.        **Funds on Hand with the Trustee and Administrative Expenses**

6          The Trustee has received the first 75% of the settlement payment with RCALA of

7    $587,879.52.  The next 25% is payable after April 1, 2026, with a small additional sum anticipated

8    thereafter if there are no medical liens as the Trustee has been told.  The only other known accrued

9    outstanding administrative expenses are the Trustee's fee and costs, of approximately $35,785.00[2];

10   contingency fees of special litigation counsel of  $235,151.81 (based on 40% of the first payment)

11   and costs of $8,171.35; the fees and costs of the Trustee's successor general counsel, Levene-

12   Neale, in the aggregate sums of $23,175.00 and $516.63, respectively; and the fees and costs of the

13   Trustee's accountants in the sum of approximately $6,000.00.

14

15         6.        **Prior Fee Applications and Payments to Applicant**

16         This is applicant's first and final application for compensation and reimbursement of

17   expenses.  No retainer or compensation has been paid to applicant to date.  There is no provision or

18   agreement for payment to applicant in this case, except from this estate in such sums as the Court

19   may allow.

20

21         7.        **Period Covered by Application**

22         This application covers the period from March 11, 2015, through January 31, 2025 (the

23   "subject period").

24   / / /

25   / / /

26

27   _____

     [2] Based on $783,839.36 of estimated total receipts, less approximately $120,000.00 going back to

28   the debtor.

3

8. **Summary of Requested Compensation**

Applicant requests that the Court allow it, on a final basis, fees and costs of $31,443.00 and $622.12, respectively.  Applicant requests that the Court authorize the Trustee to pay those allowed sums at this time, on a final basis.

9. **Exhibits**

The following exhibits in support of this application are attached:

| EXHIBIT | DESCRIPTION |
| --- | --- |
| "1" | Detailed billing records of time spent by each professional for applicant during the subject period, including a breakdown by activity code. |
| "2" | Detailed records of out-of-pocket expenses advanced by applicant during the subject period. |
| "3" | Monthly summaries of fees and costs incurred in this case during the subject period. |
| "4" | Aggregate summaries of fees and costs incurred in this case during the subject period. |
| "5" | Summary of the fees for each professional who rendered services in this case. |
| "6" | Detailed biographies of each professional employed by applicant. |
| "7" | Schedule of applicant's rate for reimbursement of expenses during the subject period. |
| "8" | Copy of the order authorizing applicant's employment as the Trustee's predecessor general counsel entered on or about May 12, 2015 (*docket no. 20*), and the order ratifying applicant's employment entered on or about August 3, 2020 (*docket no. 88*). |
| "9" | Summary Sheet. |

10. **Narrative of Services**

The details of applicant's services in this case are set forth in Exhibit "1."  Without limiting the detail provided in Exhibit "1," applicant provides the following narrative summary:

/ / /

/ / /

4

a. **Asset Analysis ("AA"):**

The time expended in this category involved applicant's review and analysis of the assets of the estate, pending legal projects and legal issues that arose in the case.

Applicant's investigation revealed that the debtor and Blaine Behringer ("Behringer") were co-founders of Earthbound Interactive, LLC ("Earthbound"). Applicant was advised that Behringer forced the debtor out of Earthbound under an agreement (the "Agreement") in which Earthbound was to pay the debtor $1.5 million over time. Earthbound and Behringer breached the Agreement, and the debtor and others commenced a lawsuit in the Los Angeles Superior Court for, among other things, Breach of Contract , Breach of Indemnification Agreement; Fraud (Misrepresentation/ Concealment) and Declaratory Relief (personal guaranty/license agreement) entitled *Navarro, et al. v. Behringer, et al.,* Case No. BC560991 (the "Earthbound Lawsuit "). The Earthbound Lawsuit sought a money judgment in excess of $1.5 million against Earthbound and Behringer. The debtor had retained Rosenberg, Mendlin, & Rosen, LLP (the "RMR Firm") to represent him in the Earthbound Lawsuit.

As discussed in category AD below, with Court approval the Trustee retained the RMR Firm. Applicant reviewed prove-up documents, which led to a judgment in favor of the Trustee against Earthbound only in the sum of $1,705,242.98, plus interest (the "Earthbound Judgment"), which was entered on or about November 20, 2015. Ultimately, the Trustee determined to close the case and leave the Earthbound Judgment unadministered. Applicant prepared  that motion, which the Court granted. Applicant prepared the order thereon, which the Court signed and was entered on or about April 19, 2016.

Applicant investigated the value of the debtor's residence. The Trustee ultimately determined to abandon that property.

Applicant was advised that the debtor had personal property items in storage. Applicant investigated those allegations, including contacting the storage facility on the storage rent claim.

When the debtor's case was reopened for a second time, applicant investigated a lawsuit the debtor had brought post-petition based upon pre-petition claims against RCALA. As

1  discussed in section AD below, applicant monitored the RCALA Lawsuit.  More recently, the

2  RCALA Lawsuit was settled, and successor general counsel filed a motion to approve the

3  settlement.  It appears that all of the funds in the estate will originate from the RCALA Lawsuit.

4      During the subject period, applicant expended an aggregate of 14.40 hours of time

5  in this category, valued at $6,462.50.

6

7            b.    **Asset Disposition ("AD"):**

8      After the Trustee was advised of the RCALA Lawsuit, applicant negotiated an

9  agreement with the debtor, who was a necessary witness and participant in that lawsuit, to divide

10  any net settlement proceeds with him 50/50 after the attorneys' fees and costs of contingency

11  counsel.  Applicant documented that settlement and prepared the motion and notice to approve it.

12  The Court granted that motion, and applicant prepared the order, which the Court signed and was

13  entered on or about July 27, 2020.

14      Applicant monitored the RCALA Lawsuit.  One test case (not the debtor's) was

15  litigated and appealed.  After the ruling thereon, global negotiations followed with the many

16  plaintiffs.  The RCALA threatened to file bankruptcy if a settlement was not reached.

17      More recently, special litigation counsel handling the RCCLA Lawsuit advised that

18  a settlement had been reached.  A settlement administrator was assigned to evaluate all claims.  The

19  settlement administrator issued a tentative award to the debtor, but the debtor was dissatisfied with

20  the award and appealed.  Upon review, the debtor's award was significantly increased.  At that

21  point, the Trustee asked Levene-Neale to prepare the 9019 motion.

22      The Court granted that motion.  The Trustee is to receive approximately $783,000

23  thereunder, payable 75% after August 1, 2025, and 25% after April 1, 2026.  The Trustee may be

24  entitled to additional sums once the settlement administrator confirms that there are no medical

25  liens.

26      During the subject period, applicant expended an aggregate of 7.30 hours of time in

27  this category, valued at $3,625.00.

28  / / /

c.    **Case Administration ("CA"):**

Applicant rendered legal services typically required of the Trustee's general counsel in aid of his administration of the estate.

Because initially the U.S. Trustee identified this case as potentially raising a presumption of abuse, applicant discussed the ramifications thereof with the Trustee and the U.S. Trustee. After it appeared that there might be assets for unsecured creditors, the Trustee advised the U.S. Trustee that dismissal might not be in the best interests of creditors. Ultimately, the U.S. Trustee withdrew the notice of presumption of potential abuse.

The debtor amended his schedules, and applicant reviewed the amendments and discussed same with the Trustee.

Applicant reviewed two motions by the debtor to avoid judgment liens against his residence.

On or about October 25, 2015, when the Clerk of the Court erroneously closed the debtor's bankruptcy case, applicant contacted the Clerk of the Court, and an order was entered vacating the closing.

Applicant prepared and filed the motion to leave the Earthbound Judgment unadministered so that it would not be abandoned. The Court granted that motion. Applicant prepared the order thereon, which the Court signed and was entered on or about April 9, 2016.

Later, after the Trustee became aware of the RCALA Lawsuit described below, applicant communicated with the U.S. Trustee about reopening the case. Applicant prepared the declaration in support of the U.S. Trustee's motion to reopen the case. The Court granted that motion, and Mr. Krasnoff was reappointed Chapter 7 trustee.

During the subject period, applicant expended an aggregate of 18.40 hours of time in this category, valued at $8,769.50.

d.    **Claim Objections ("CL"):**

Applicant reviewed proofs of claim filed against the debtor's estate as they were served via ECF.

During the subject period, applicant expended an aggregate of .80 hours of time in this category, valued at $556.00.

### e.    **Fee/Employment Application ("FA"):**

Applicant prepared its own employment application, as well as the related declaration of non-opposition and the order thereon.  Exhibit "9'.

When the case was reopened in 2020, applicant filed a motion to ratify applicant's employment, as the Trustee by then had joined Danning-Gill.

Applicant closed its doors and ceased rendering legal services effective as of February 1, 2025.  Brad Krasnoff and the lead attorney at Danning-Gill handling this case, Eric Israel, joined Levene Neale.  That firm filed an employment application in this case, which the Court granted, and all future services by general counsel for the Trustee thereafter were rendered by Levene-Neale.

Time for preparing the within final fee application and the orders of all professionals will be billed by Levene Neale.

During the subject period, applicant expended an aggregate of 11.40 hours of time in this category, valued at $3,317.50.

### f.    **Fee/Employment Applications of Others ("FO"):**

Applicant negotiated retention terms for two sets of special litigation counsel and prepared their employment applications and related pleadings.

During the subject period, applicant expended an aggregate of 20.30 hours of time in this category, valued at $6,426.50.

### g.    **Litigation ("L-1"):**

Applicant monitored the RCALA Lawsuit.  Among other things, applicant requested and reviewed periodic reports from special litigation counsel concerning the statue of the RCALA

Lawsuit and settlement.  As mentioned, all of the funds in the estate are from the settlement of the RCALA Lawsuit.

During the subject period, applicant expended an aggregate of 2.50 hours of time in this category, valued at $1,737.00.

h.    **Relief from Stay ("RF"):**

Frontier Bank filed a motion seeking relief from stay to foreclose on the debtor's real property on Happy Lane.  Applicant reviewed the motion and discussed same with the Trustee.

During the subject period, applicant expended an aggregate of .90 hours of time in this category, valued at $549.00.

11.    **Summary of Fees by Professionals**

A summary of the fees for each professional who rendered services in this case is attached hereto as Exhibit "6".

The rates provided are the normal hourly rates that applicant charges to its regularly paying non-bankruptcy clients for similar services.  The blended hourly rate for applicant's attorneys who rendered services for the Trustee is $546.50; the blended hourly rate for applicant's attorneys who rendered services for the Trustee is $413.72.

12.    **Expenses**

During the subject period, applicant advanced costs aggregating $622.12 in this case. Attached as Exhibit "2" are detailed statements of the expenses incurred by applicant.  Monthly and aggregate summaries of the expenses are attached as Exhibits "3" and "4," respectively.  The schedule of applicant's rate of reimbursement of expenses is attached as Exhibit "7."  Applicant requests allowance of costs of $622.12, on a final basis.  Applicant requests payment of that sum, on a final basis.

/ / /

13.    **Factors Affecting the Award of Compensation**

Applicant did not receive a retainer payment when it accepted employment in this case. Moreover, at that time there were little or no free and clear funds in the estate and no assurance that free and clear funds could be generated after liens.  Ultimately, no funds were generated in this case for 10 years.  Applicant truly accepted this engagement on a contingency basis.  Nevertheless, applicant took prompt action and performed vital and important services in this case, all of which were necessary and of value to the estate.  All of the funds in the estate are the direct result of the services of special litigation, applicant and successor general counsel.  It presently appears that there will be sufficient funds to pay a very significant distribution to creditors in this case.

Applicant has utilized its experience and expertise in this case in a variety of matters and issues in representing trustees, including analyzing lawsuits and negotiating settlements.

Applicant, and each of its partners and associates, specializes in the areas of insolvency, commercial law and reorganization.  Resumes for the professionals who rendered services for the Trustee in this case are contained in the attached Exhibit "6."

14.    **No Sharing of Compensation**

No agreement, directly or indirectly, and no understanding exists, exists for a division of any compensation awarded herein between applicant and any other persons contrary to the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, or applicable provisions of state law.

15.    **Compliance with Guidelines of United States Trustee**

Applicant's records for time and costs billed to the Trustee are maintained in the format required by Guidelines of the Office of the United States Trustee, except that costs could not be attributed to separate activity codes under applicant's computerized billing system for most of the subject period.  As indicated by the attached declaration, the Trustee has reviewed, and has no unresolved concerns about this application.  The Summary Sheet is attached as Exhibit "9."

/ / /

16. **<u>Prayer</u>**

Applicant requests that the Court allow it, on a final basis, fees and costs of $31,443.00 and $622.12, respectively.  Applicant requests that the Court authorize the Trustee to pay those allowed sums at this time, on a final basis.  Applicant further prays for all other appropriate relief.

DATED:  October 7, 2025                    DANNING, GILL, ISRAEL & KRASNOFF, LLP

                                            By:    _____*/s/ Eric P. Israel*_____
                                                   ERIC P. ISRAEL
                                                   Applicant as Predecessor General Counsel for Brad
                                                   D. Krasnoff, Trustee

# DECLARATION OF ERIC P. ISRAEL

I, Eric P. Israel, declare as follows:

1.    I am an attorney, duly licensed and entitled to practice law in the State of California and before this Court.  I am the principal of a professional corporation that is a partner in the law firm of Danning, Gill, Israel & Krasnoff, LLP ("Danning-Gill"), the duly employed predecessor general bankruptcy counsel for Brad D. Krasnoff, the Chapter 7 trustee in this case.

2.    I have personal knowledge of the facts in this declaration and, if called as a witness, could testify competently to these facts.

3.    Effective as of February 1, 2025, Danning-Gill closed its doors and ceased rendering legal services.  Pursuant to Court order, services for the Trustee in this case from and after that date were rendered by the firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P, which firm I have joined as a partner.

4.    I have prepared the within First and Final Application for Award of Compensation and Reimbursement of Expenses of Danning, Gill, Israel & Krasnoff, LLP as Predecessor General Counsel for Trustee (the "application").  The facts stated therein are true of my own knowledge, except for such matters as may be stated upon information or belief, which I believe to be true.

5.    I believe that applicant's records for time billed comply with the format required by the Guidelines of the Office of the United States Trustee, except as disclosed and justified in the application.

6.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and believe that the application complies with that rule.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 7, 2025, at Los Angeles, California.

_____
          */s/ Eric P. Israel*
          ERIC P. ISRAEL

12

## DECLARATION OF BRAD D. KRASNOFF

I, Brad D. Krasnoff, declare as follows:

1.    I am the Chapter 7 trustee for the bankruptcy estate of Damien Stephen Navarro.

2.    I have personal knowledge of the facts in this declaration and, if called as a witness, could testify competently to such facts.

3.    I have reviewed the within First and Final Application for Award of Compensation and Reimbursement of Expenses of Danning, Gill, Israel & Krasnoff, LLP as Predecessor General Bankruptcy Counsel for Trustee (the "application").  I have no unresolved objections to the application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 3, 2025, at Los Angeles, California.

BRAD D. KRASNOFF

13

# EXHIBIT "1"

NAVARRO, DAMIEN STEPHEN

ASSET ANALYSIS AND RECOVERY [AA]

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 03/27/15 | PREPARE MEMO RE BACKGROUND, ISSUES, STRATEGY | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/10/15 | REVIEW MEMO FROM TRUSTEE RE COMPLAINT, PROMISSORY NOTE, AND PURCHASE AND SALE AGREEMENT, QUICK REVIEW OF ATTACHMENTS | 0.40 | 244.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/11/15 | CONFERENCE WITH TRUSTEE RE RESIDENCE | 0.30 | 183.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/11/15 | CONFERENCE WITH TRUSTEE RE REAL PROPERTY ISSUES | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/11/15 | REVIEW AMENDED SCHEDULES RE REAL PROPERTY AND REVIEW DOCUMENTS RE SECOND LOAN; DRAFT MEMOS TO TRUSTEE AND E.P. ISRAEL RE SAME | 0.90 | 324.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/18/15 | REVIEW DEBTOR'S MOTION TO AVOID JUDGMENT LIEN | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/28/15 | CONFERENCE WITH Z. SHECHTMAN RE DEBTOR'S MOTION TO STRIP OFF JUDGMENT LIEN | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/28/15 | CONFERENCE WITH E.P. ISRAEL RE MOTION TO AVOID LIEN | 0.20 | 72.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/11/15 | REVIEW SECURED CREDITOR'S OPPOSITION TO MOTION TO AVOID LIEN | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/15 | REVIEW OPPOSITION TO JUDGMENT LIEN CREDITOR THE HERCULES CAMPUS TO DEBTOR'S MOTION TO AVOID LIEN ON HAPPY LANE PROPERTY, SUPPORTING DECLARATIONS, EVIDENTIARY OBJECTIONS | 0.40 | 244.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 06/19/15 | REVIEW MEMO FROM R. ROSEN RE SUPERIOR COURT PLEADING; REVIEW SUMMARY OF THE CASE BRIEF FOR DEFAULT JUDGMENT | 0.40 | 244.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 07/01/15 | REVIEW OBJECTION BY THE HERCULES CAMPUS TO MOTION TO AVOID LIEN | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 07/23/15 | REVIEW ORDER DENYING DEBTOR'S MOTION TO AVOID LIEN | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 08/04/15 | REVIEW UPDATE OF COLLECTION EFFORTS FROM SPECIAL LITIGATION COUNSEL | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/11/15 | REVIEW MEMO FROM R. ROSEN RE UPDATE ON EARTHBOUND LAWSUIT, OTHER LIENS ON COLLATERAL, REVIEW RESPONSE FROM Z. SHECHTMAN; MULTIPLE | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 08/11/15 | REVIEW AND RESPOND TO 8/5/15 MEMO FROM R. ROSEN RE UPDATE RE COLLECTION EFFORTS/PERSONAL PROPERTY; REVIEW FOLLOW UP MEMO FROM R. ROSEN | 0.20 | 72.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/25/15 | REVIEW MEMO FROM R. ROSEN RE STATE COURT JUDGE'S REFUSAL TO ENTER DEFAULT JUDGMENT; REVIEW MEMO FROM TRUSTEE RE SAME; RESPOND | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 08/25/15 | CONFERENCE WITH E.P. ISRAEL RE STATUS OF COLLECTION | 0.10 | 36.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/25/15 | REVIEW MEMO FROM SPECIAL COUNSEL RE ISSUES WITH STATE COURT CASE; DRAFT MEMO TO TRUSTEE AND E.P. ISRAEL RE SAME; RESPOND TO SPECIAL COUNSEL | 0.20 | 72.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/27/15 | CONFERENCE WITH Z. SHECHTMAN RE STRATEGY IN SUPERIOR COURT | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 08/27/15 | T/C WITH R. ROSEN RE NEXT STEPS IN LITIGATION | 0.30 | 108.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/27/15 | CONFERENCE WITH TRUSTEE RE T/C WITH R. ROSEN RE NEXT STEPS IN LITIGATION | 0.30 | 108.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 08/27/15 | CONFERENCE WITH E.P. ISRAEL RE STATUS OF STATE COURT LITIGATION | 0.10 | 36.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 09/03/15 | REVIEW LATEST DRAFT MOTION FOR DEFAULT JUDGMENT | 0.40 | 244.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 12/07/15 | REVIEW MEMO FROM R. ROSEN RE COURT'S RULINGS, JUDGMENT; REVIEW JUDGMENT, PREPARE MEMO TO Z. SHECHTMAN RE SAME | 0.20 | 122.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 12/07/15 | REVIEW MEMO FROM R. ROSEN RE DEFAULT JUDGMENT ENTERED | 0.10 | 36.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 12/10/15 | REVIEW MEMO FROM R. ROSEN RE COLLECTION OF JUDGMENT, JUDGMENT LIEN, REVIEW DOCUMENTATION | 0.20 | 122.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 12/10/15 | REVIEW AND RESPOND TO MEMO FROM R. ROSEN RE STATUS OF COLLECTION | 0.20 | 72.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 12/11/15 | REVIEW MEMOS TO AND FROM R. ROSEN AND Z. SHECHTMAN RE COLLECTIBILITY OF JUDGMENT; MULTIPLE | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 12/11/15 | REVIEW MEMO FROM SPECIAL COUNSEL RE COLLECTIBILITY | 0.10 | 36.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 12/28/15 | REVIEW DEBTOR'S MOTION TO AVOID JUDGMENT LIEN OF THE HERCULES CAMPUS, MEMORANDUM OF POINTS & AUTHORITIES | 0.30 | 183.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |

| 01/13/16 | REVIEW MEMO FROM Z. SHECHTMAN AND R. ROSEN RE COLLECTIBILITY OF JUDGMENT; REVIEW RESPONSE | 0.10 | 63.00 |
|---|---|---|---|
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 01/13/16 | REVIEW MEMO FROM TRUSTEE RE COLLECTION ON JUDGMENT | 0.10 | 39.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/13/16 | DRAFT MEMO TO R. ROSEN RE COLLECTION ON JUDGMENT | 0.10 | 39.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 01/28/16 | REVIEW MEMOS TO AND FROM TRUSTEE AND Z. SHECHTMAN RE JUDGMENT; MULTIPLE | 0.10 | 63.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 02/23/16 | PREPARE MEMOS TO Z. SHECHTMAN RE JUDGMENT AND REVIEW RESPONSES | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 02/23/16 | PREPARE MEMO TO R. ROSEN, SPECIAL LITIGATION COUNSEL RE JUDGMENT LIENS AND REVIEW RESPONSE | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 03/14/16 | PREPARE MEMO TO R. ROSEN RE ABSTRACT OF JUDGMENT AND REVIEW RESPONSE | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 03/24/16 | REVIEW AND RESPOND TO MEMO FROM R. ROSEN RE RECORDED ABSTRACT OF JUDGMENT | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/08/20 | REVIEW MEMO FROM P. DELACERDA RE ABUSE CLAIM AS PROPERTY OF ESTATE, REOPENING 2016 CASE; REVIEW MEMOS TO AND FROM TRUSTEE AND Z. SHECHTMAN RE SAME; MULTIPLE | 0.20 | 139.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/08/20 | NAVARRO: REVIEW MEMO FROM PROPOSED SPECIAL COUNSEL; DRAFT MEMO TO TRUSTEE, REVIEW REPLY, AND DRAFT MEMO TO PROPOSED SPECIAL COUNSEL | 0.40 | 214.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/08/20 | NAVARRO: REVIEW MEMO FROM PROPOSED SPECIAL COUNSEL; DRAFT MEMO TO TRUSTEE, REVIEW REPLY, AND DRAFT MEMO TO PROPOSED SPECIAL COUNSEL | 0.40 | 214.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/08/20 | MULTI. TEL. CONF. WITH DEBTOR'S LITIGATION COUNSEL | 0.30 | 160.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/08/20 | TEL. CONF. WITH B.D. KRASNOFF RE TEL. CONF. WITH DEBTOR'S LITIGATION COUNSEL | 0.20 | 107.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/09/20 | REVIEW MEMO FROM P. DELACERDA RE REOPENING CASE; REVIEW MEMOS TO AND FROM TRUSTEE AND Z. SHECHTMAN RE SAME; MULTIPLE | 0.10 | 69.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/09/20 | REVIEW AND REPLY TO MEMO FROM B.D. KRASNOFF RE NAVARRO MATTER | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/21/20 | REVIEW MEMOS TO AND FROM Z. SHECHTMAN, V. G. RADOCAY AND TRUSTEE RE INFORMATION REQUESTED BY UST, DECLARATION; MULTIPLE | 0.10 | 69.50 |

ATTORNEY:  ERIC P. ISRAEL

| | | | |
|---|---|---|---|
| 04/21/20 | MEMOS TO COLLEAGUES AND PROPOSED SPECIAL COUNSEL RE POTENTIAL LITIGATION CLAIM | 0.30 | 160.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/21/20 | REVIEW AND RESPOND TO MEMO FROM Z. SHECHTMAN RE INVESTIGATION OF STATUS OF JUDGMENT (NAVARRO, 2:15-BK-12721) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/21/20 | RESEARCH RE STATUS OF UNADMINISTERED JUDGMENT, INCLUDING PUBLIC RECORDS SEARCHES:  LA SUPERIOR COURT DOCKET, SECRETARY OF STATE, US TRADEMARK, US BANKRUPTCY, CONDUCT PROPERTY PROFILES, CORPORATIONWIKI, FBN STATEMENT AND PREPARE DETAILED  MEMO TO Z. SHECHTMAN RE SAME(NAVARRO, 2:15-BK-12721) | 1.90 | 532.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/23/20 | REVIEW MEMO FROM Z. SHECHTMAN RE HOLD OFF OF FURTHER SEARCH RE NAVARRO JUDGMENT (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/14/20 | TEL. CONF. WITH R. MAROKO RE NAVARRO ISSUES | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/14/20 | EDIT DECLARATION RE NAVARRO AND DRAFT MEMO TO B.D. KRASNOFF RE SAME | 0.50 | 267.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/14/20 | MEMOS TO/FROM PROPOSED SPECIAL COUNSEL | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/23/20 | REVIEW MEMO FROM SPECIAL COUNSEL RE SIGNED SETTLEMENT AGREEMENT  (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/23/20 | REVIEW MEMO FROM Z. SHECHTMAN TO TRUSTEE RE SIGNED SETTLEMENT AGREEMENT   (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/23/20 | REVIEW MEMO FROM TRUSTEE ADMINISTRATOR RE SIGNATURE PAGE OF TRUSTEE FOR SETTLEMENT AGREEMENT  (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/01/20 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN RE 9019 MOTION, REVIEW DOCUMENTS RE SAME (OLA0 | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/02/20 | REVIEW AND ASSEMBLE SIGNATURE PAGES AND EXHIBIT TO 9019 MOTIONS, SERVICE LISTS THEREON TO PREPARE FOR FILING AND PREPARE MEMOS RE SAME (OLA) | 0.90 | 252.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 03/03/21 | REVIEW MEMO FROM TRUSTEE AND DRAFT MEMO TO SPECIAL COUNSEL RE LITIGATION STATUS | 0.10 | 57.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 12/07/21 | REVIEW MEMOS TO AND FROM TRUSTEE AND P. DELACERDA RE UPDATE ON LITIGATION | 0.10 | 72.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 09/13/23 | REVIEW MEMO FROM TRUSTEE TO SPECIAL COUNSEL RE UPDATE ON CASE; REVIEW RESPONSE (OLA) | 0.10 | 82.50 |

ATTORNEY:  ERIC P. ISRAEL

SUBTOTAL FOR ASSET ANALYSIS AND RECOVERY [AA]          14.40        6462.50


ASSET DISPOSITION [AD]

| | | | |
|---|---|---|---|
| 06/08/20 | DRAFT SETTLEMENT AGREEMENT WITH DEBTOR | 2.30 | 1230.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/09/20 | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.40 | 214.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/10/20 | REVIEW AND REVISE SETTLEMENT WITH DEBTOR AND MEMOS TO/FROM TRUSTEE RE SAME AND MEMO TO COUNSEL RE SAME | 0.60 | 321.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/11/20 | REVIEW  AND REPLY TO MEMOS FROM SPECIAL COUNSEL RE AGREEMENT TO SHARE ASSET | 0.30 | 160.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/16/20 | MEMOS TO/FROM P. DELACERDA RE STATUS OF AGREEMENT WITH DEBTOR | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/23/20 | REVIEW EXECUTED SETTLEMENT AGREEMENT AND DRAFT MEMO TO TRUSTEE RE SAME | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/30/20 | REVIEW AND REPLY TO MEMO FROM V. G. RADOCAY RE MOTION TO RATIFY EMPLOYMENT | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/30/20 | REVISE 9019 MOTION WITH DEBTOR | 1.50 | 802.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/01/20 | FINALIZE 9019 MOTION AND PREPARE NOTICE RE SAME AND MEMOS TO/FROM TRUSTEE AND V. G. RADOCAY RE SAME | 0.60 | 321.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/22/20 | REVIEW AND REVISE ORDER RE 9019 MOTION AND DECLARATION RE NO OPPOSITION | 0.20 | 107.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/22/20 | DRAFT DECLARATION RE NO PARTY HAS REQUESTED A HEARING RE 9091 MOTION (OLA) | 0.30 | 84.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/22/20 | DRAFT ORDER GRANTING 9019 MOTION (OLA) | 0.40 | 112.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/22/20 |  PREPARE MEMO TO Z. SHECHTMAN RE DECLARATION AND ORDER GRANTING 9019 MOTION (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/23/20 | REVIEW AND RESPOND TO MEMO FROM Z. SHECHTMAN RE DECLARATION AND ORDER ON 9019 MOTION AND PREPARE FOR FILING/LODGING (OLA) | 0.30 | 84.00 |

ASSISTANT:  VALERIE G. RADOCAY

SUBTOTAL FOR ASSET DISPOSITION [AD]                                        7.30        3625.00


CASE ADMINISTRATION [CA]

| | | | |
|---|---|---|---|
| 04/02/15 | PREPARE NEW CLIENT MATTER MEMO (NC) | 0.10 | NO CHARGE |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/08/15 | REVIEW MEMO FROM TRUSTEE RE UST INQUIRY AND REQUEST FOR INFORMATION; RESPOND TO SAME, EFFECT ON RETAINING SPECIAL LITIGATION COUNSEL, MULTIPLE; REVIEW CORRESPONDENCE FROM UST RE SAME | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/08/15 | REVIEW MEMOS TO AND FROM TRUSTEE AND K. MORRISON AT UST RE INVESTIGATION, MULTIPLE, | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/08/15 | CONFERENCE WITH TRUSTEE RE UST RE INVESTIGATION | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/14/15 | REVIEW MEMO FROM UST RE BACKUP DOCUMENTS; REVIEW MEMO FROM TRUSTEE RE SAME; REVIEW ATTACHMENTS | 0.30 | 183.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/30/15 | REVIEW MEMO FROM TRUSTEE RE UST'S WITHDRAWAL OF STATEMENT OF PRESUMED ABUSE; RESPONSE RE EFFECT ON ATTEMPTS TO RECOVER ASSETS | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/30/15 | REVIEW MEMO FROM SPECIAL COUNSEL RE WHETHER CASE IS STILL OPEN; REVIEW DOCKET; PREPARE RESPONSE; REVIEW RESPONSE FROM TRUSTEE; REVIEW MEMO FROM E.P. ISRAEL RE SAME | 0.20 | 72.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/04/15 | REVIEW MEMO FROM S. BERRALINI RE AMENDED SCHEDULES; REVIEW MEMO FROM TRUSTEE RE SAME; REVIEW AMENDED SCHEDULES; QUICK REVIEW OF HOME BUYER AGREEMENT | 0.30 | 183.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/05/15 | QUICK REVIEW OF AMENDED SCHEDULE D | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/06/15 | REVIEW MEMO FROM S. BERELIZANI RE STORQUEST CLAIM; ITEMS IN STORAGE; PREPARE MEMO TO TRUSTEE RE SAME | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/06/15 | REVIEW MEMOS FROM E.P. ISRAEL AND TRUSTEE RE ALLEGATIONS RE PERSONAL PROPERTY IN STORAGE | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/07/15 | CONFERENCE WITH TRUSTEE RE RECENT DEVELOPMENTS, STRATEGY | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/07/15 | PREPARE MEMO TO Z. SHECHTMAN RE AMENDED SCHEDULES; QUICK REVIEW OF AMENDED SCHEDULES | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |

| 05/08/15 | CONFERENCE WITH TRUSTEE RE PENDING LEGAL PROJECTS, STRATEGY | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/11/15 | REVIEW AMENDED SCHEDULES | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/03/15 | REVIEW MEMO FROM L. AHDERS FOR STORQUEST SELF STORAGE RE ITEMS IN STORAGE; PREPARE MEMO TO Z. SHECHTMAN RE SAME | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 06/03/15 | REVIEW NOTICE OF APPEARANCE AND REQUEST FOR SPECIAL NOTICE BY THE HERCULES CAMPUS | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 06/08/15 | REVIEW NOTICE OF DEBTOR'S DISCHARGE | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/09/15 | REVIEW NOTICE OF DEBTOR'S DISCHARGE | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 07/10/15 | REVIEW MEMO FROM TRUSTEE RE CASE STATUS | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 07/13/15 | REVIEW MEMOS TO AND FROM R. ROSEN AND Z. SHECHTMAN RE STORAGE FACILITY; MULTIPLE | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 07/13/15 | REVIEW MULTI MEMOS FROM R. ROSEN RE PERSONAL PROPERTY IN STORAGE AND DRAFT MEMO TO R. ROSEN RE SAME; REVIEW MEMOS FROM TRUSTEE RE SAME | 0.30 | 108.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/20/15 | REVIEW MEMOS TO AND FROM Z. SHECHTMAN AND R. ROSEN RE PERSONAL PROPERTY | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 07/20/15 | CONFERENCE WITH TRUSTEE RE VALUING PERSONAL PROPERTY BY DEFENDANT ENTITY | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/20/15 | DRAFT TO R. ROSEN RE VALUING PERSONAL PROPERTY OF DEFENDANT ENTITY | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 08/04/15 | REVIEW MEMO FROM R. ROSEN RE PROPERTY IN STORAGE, LIENS THEREON, REVIEW MEMO FROM Z. SHECHTMAN RE SAME | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 08/25/15 | CONF. W/ZS RE COLLECTION | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 09/24/15 | REVIEW MEMO FROM R. ROSEN RE AUCTION OF STORAGE FACILITY PROPERTY TOMORROW; REVIEW MEMO FROM Z. SHECHTMAN RE SAME | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 10/29/15 | REVIEW MEMOS TO AND FROM TRUSTEE AND Z. SHECHTMAN RE ERRONEOUS CLOSING OF CASE; REOPENING MULTIPLE | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |

| 10/29/15 | REVIEW MEMOS TO AND FROM TRUSTEE AND TRUSTEE'S ADMINISTRATOR RE REOPENING CASE; PREPARE MEMO TO Z. SHECHTMAN RE SAME | 0.10 | 61.00 |
|---|---|---|---|
| | ATTORNEY: ERIC P. ISRAEL | | |
| 10/29/15 | REVIEW NEF RE CASE CLOSING; DRAFT MEMO TO TRUSTEE RE SAME AND REVIEW RESPONSE; DRAFT MEMO TO TRUSTEE'S ADMINISTRATOR RE SAME | 0.20 | 72.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 11/04/15 | REVIEW ORDER SETTING ASIDE ORDER CLOSING CASE | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 12/08/15 | PREPARE MEMO TO Z. SHECHTMAN RE STATUS OF LEGAL PROJECTS | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 12/21/15 | REVIEW SUBSTITUTION OF ATTORNEY FOR DEBTOR | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 01/28/16 | REVIEW AND RESPOND TO MEMO FROM TRUSTEE RE WHETHER CASE SHOULD BE CLOSED; REVIEW REPLY | 0.20 | 79.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 01/29/16 | DRAFT MEMO TO E.P. ISRAEL RE LEAVING ASSET UNADMINISTERED | 0.10 | 39.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 02/03/16 | MEMOS TO/FROM E.P. ISRAEL AND V. G. RADOCAY RE LEAVING ASSET UNADMINISTERED | 0.10 | 39.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 02/03/16 | REVIEW AND RESPOND TO MEMO FROM E.P. ISRAEL RE LEAVING ASSET UNADMINISTERED | 0.10 | 39.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 02/03/16 | REVIEW AND RESPOND TO MEMO FROM Z. SHECHTMAN RE MOTION TO LEAVE ASSET UNADMINISTERED | 0.10 | 23.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 02/23/16 | REVIEW AND RESPOND TO MEMOS FROM V. G. RADOCAY RE MOTION TO LEAVE ASSET UNADMINISTERED | 0.20 | 79.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 02/23/16 | DRAFT ORDER GRANTING MOTION TO LEAVE ASSET UNADMINISTERED | 0.30 | 69.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 02/23/16 | REVIEW JUDGMENT ON FIRST AMENDED COMPLAINT AND NOTICE THEREON AND DRAFT MOTION TO LEAVE ASSET UNADMINISTERED | 0.80 | 184.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 02/24/16 | CONFERENCE WITH V. G. RADOCAY RE MOTION TO LEAVE ASSET UNADMINISTERED | 0.10 | 39.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 02/24/16 | CONFERENCE WITH Z. SHECHTMAN RE MOTION TO LEAVE ASSET UNADMINISTERED | 0.10 | 23.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 03/14/16 | REVIEW MEMO FROM TRUSTEE RE MOTION TO LEAVE JUDGMENT UNADMINISTERED; REVIEW MEMO FROM TRUSTEE'S ADMINISTRATOR RE SAME; PREPARE MEMO TO Z. SHECHTMAN RE SAME; REVIEW MEMO FROM V. G. RADOCAY RE SAME; RESPOND; MULTIPLE | 0.20 | 126.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |

| 03/14/16 | REVIEW AND RESPOND TO MEMOS FROM TRUSTEE, TRUSTEE'S ADMINISTRATOR, E.P. ISRAEL AND V. G. RADOCAY RE MOTION TO LEAVE ASSET UNADMINISTERED | 0.10 | 39.50 |
|---|---|---|---|
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/14/16 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN, E.P. ISRAEL, AND TRUSTEE RE MOTION TO LEAVE ASSET UNADMINISTERED | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 03/23/16 | REVIEW AND REVISE MOTION TO LEAVE ASSET UNADMINISTERED | 0.40 | 92.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 03/23/16 | REVIEW AND REVISE ORDER GRANTING MOTION TO LEAVE ASSET UNADMINISTERED | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 03/24/16 | REVIEW AND EXECUTE MOTION TO LEAVE ASSET UNADMINISTERED; REVIEW MEMO FROM TRUSTEE RE SAME; MEMOS TO AND FROM V. G. RADOCAY RE SAME | 0.20 | 79.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 03/24/16 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN RE MOTION TO LEAVE ASSET UNADMINISTERED | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 03/27/16 | REVIEW MEMO FROM J. WHITE RE CASE STATUS; REVIEW MEMO FROM Z. SHECHTMAN RE SAME; REVIEW MEMO FROM TRUSTEE RE SAME | 0.10 | 63.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/04/16 | REVIEW MOTION TO LEAVE ASSET UNADMINISTERED RE DEADLINE FOR OPPOSITION RE SAME | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/08/16 | T/C WITH J. WHITE RE MOTION TO LEAVE ASSETS UNADMINISTERED | 0.10 | 39.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/12/16 | REVIEW AND EXECUTE DECLARATION IN SUPPORT OF ENTRY OF ORDER LEAVING JUDGMENT AND RELATED LIENS UNADMINISTERED; QUICK REVIEW OF ORDER | 0.10 | 63.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/12/16 | REVIEW DOCKET RE NON OPPOSITION TO MOTION TO LEAVE ASSET UNADMINISTERED | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/12/16 | DRAFT DECLARATION RE NON OPPOSITION TO MOTION TO LEAVE ASSET UNADMINISTERED | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/12/16 | REVIEW AND REVISE ORDER RE NON OPPOSITION TO MOTION TO LEAVE ASSET UNADMINISTERED | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/19/16 | REVIEW ENTERED ORDER AUTHORIZING TRUSTEE TO LEAVE ASSET UNADMINISTERED | 0.10 | 39.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 04/20/16 | REVIEW MEMO FROM TRUSTEE RE CLOSING CASE | 0.10 | 63.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/17/20 | REVIEW MEMOS TO AND FROM Z. SHECHTMAN AND TRUSTEE RE DECLARATION IN SUPPORT OF MOTION TO REOPEN CASE; MULTIPLE | 0.10 | 69.50 |

ATTORNEY: ERIC P. ISRAEL

| 04/17/20 | PREP DECLARATION IN SUPPORT OF REOPENING CASE | 0.40 | 214.00 |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/17/20 | DRAFT MEMO TO B.D. KRASNOFF RE DECLARATION IN SUPPORT OF REOPENING CASE | 0.40 | 214.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/20/20 | REVIEW MEMO FROM Z. SHECHTMAN RE REOPENING, QUESTIONS FROM UST ABOUT REOPENING CASE; RESPOND; MULTIPLE | 0.20 | 139.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 04/20/20 | TEL. CONF. WITH R. MAROKO RE POTENTIAL CASE REOPENING | 0.50 | 267.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/20/20 | DRAFT MEMO TO B.D. KRASNOFF, D. T. KRASNOFF AND E.P. ISRAEL RE OUST QUESTIONS AND REVIEW REPLIES | 0.40 | 214.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/21/20 | REVIEW MEMOS TO AND FROM Z. SHECHTMAN AND V. G. RADOCAY RE UNADMINISTERED JUDGMENT, COLLECTABILITY; MULTIPLE | 0.20 | 139.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 04/21/20 | RESEARCH RE EXEMPTION AND DRAFT MEMO TO B.D. KRASNOFF RE SAME AND PREP RESPONSE TO UST QUESTIONS | 0.60 | 321.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/24/20 | REVIEW MEMOS TO AND FROM TRUSTEE AND Z. SHECHTMAN RE RESPONSES TO UST INQUIRY TO REOPEN CASE; RESPOND; MULTIPLE | 0.10 | 69.50 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 04/24/20 | DRAFT MEMO TO D. T. KRASNOFF RE INFORMATION FOR OUST | 0.10 | 53.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/24/20 | MEMOS TO/FROM B.D. KRASNOFF AND D. T. KRASNOFF RE FINALIZING MEMO TO UST AND COMPLETE MEMO TO UST RE SAME | 0.50 | 267.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/29/20 | DRAFT MEMO TO R. MAROKO RE FOLLOW UP RE INQUIRY | 0.10 | 53.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/06/20 | MEMOS TO/FROM R. MAROKO RE REOPENING NAVARRO CASE | 0.20 | 107.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/06/20 | MEMOS TO/FROM R. MAROKO RE NAVARRO REOPENING | 0.20 | 107.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/14/20 | REVIEW MEMO FROM Z. SHECHTMAN RE CALL WITH R. MAROKO OF UST; REVIEW MEMO FROM TRUSTEE RE PRIOR CLOSING, DECLARATION TO REOPEN; REVIEW DECLARATION | 0.20 | 139.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 05/14/20 | DRAFT MEMO TO R. MAROKO RE REVISIONS TO DECLARATION | 0.10 | 53.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/14/20 | MULTI. MEMOS TO/FROM TRUSTEE'S ADMINISTRATOR, S. PANTA AND S. SINGH RE STATUS OF NEW CASE | 0.40 | 214.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/15/20 | REVIEW MOTION TO REOPEN CASE | 0.20 | 139.00 |

ATTORNEY: ERIC P. ISRAEL

| 05/15/20 | REVIEW MOTION TO REOPEN CASE | 0.30 | 160.50 |
|---|---|---|---|
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/15/20 | REVIEW MEMO FROM UST RE MOTION TO REOPEN CASE AND DRAFT MEMO TO TRUSTEE AND E.P. ISRAEL AND TRUSTEE'S ADMINISTRATOR RE SAME | 0.10 | 53.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/18/20 | REVIEW ENTERED ORDER REOPENING CASE | 0.10 | 69.50 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 05/18/20 | REVIEW ENTERED ORDER REOPENING CASE AND DRAFT MEMO TO B.D. KRASNOFF RE SAME | 0.20 | 107.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/20/20 | REVIEW MEMOS TO AND FROM TRUSTEE, TRUSTEE'S ADMINISTRATOR AND Z. SHECHTMAN RE UST ADVISING OF REAPPOINTMENT OF TRUSTEE; MULTIPLE | 0.10 | 69.50 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 05/20/20 | REVIEW VOICE MEMO FROM R. MAROKO RE REOPENING OF CASE AND REAPPOINTMENT OF B.D. KRASNOFF AS TRUSTEE AND DRAFT MEMO TO TRUSTEE RE NEXT STEPS AND REVIEW REPLY | 0.30 | 160.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/28/20 | MEMOS TO/FROM UST RE STATUS OF REAPPOINTMENT | 0.10 | 53.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/28/20 | REVIEW MEMO FROM Z. SHECHTMAN RE APPOINTMENT OF TRUSTEE (OLA) | 0.10 | 28.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 05/29/20 | REVIEW MEMOS TO AND FROM Z. SHECHTMAN AND TRUSTEE RE REOPENED CASE, EMPLOYMENT ISSUE; RESPOND; MULTIPLE | 0.10 | 69.50 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 05/29/20 | MEMOS TO/FROM TRUSTEE AND TRUSTEE'S ADMINISTRATOR AND V. G. RADOCAY RE REOPENING OF CASE | 0.20 | 107.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/29/20 | MEMOS TO/FROM P. DELACERDA RE REOPENING OF CASE AND NEXT STEPS | 0.20 | 107.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 05/29/20 | REVIEW MEMO FROM TRUSTEE'S ADMINISTRATOR RE APPOINTMENT OF TRUSTEE (OLA) | 0.10 | 28.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 06/16/20 | REVIEW AND REPLY TO MEMOS FROM V. G. RADOCAY RE STATUS OF EMPLOYMENT OF SPECIAL COUNSEL AND AGREEMENT WITH DEBTOR | 0.10 | 53.50 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 07/02/20 | REVIEW DOCKET RE FILED DOCUMENTS AND DEADLINE FOR RESPONSE TO SAME (OLA) | 0.20 | 56.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 07/13/20 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN RE STATUS OF 9019 MOTION AND APPLICATION TO EMPLOY SPECIAL COUNSEL (OLA) | 0.20 | 56.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 07/16/20 | REVIEW MEMO FROM DEBTOR; DRAFT MEMO TO SPECIAL COUNSEL; REVIEW REPLY; DRAFT REPLY TO DEBTOR RE INQUIRY RE NOTICE GIVEN TO CREDITORS/PARTIES IN INTEREST | 0.30 | 160.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/21/20 | REVIEW AND REPLY TO MEMO FROM V. G. RADOCAY RE NON OPPOSITION TO 9019 MOTION AND EMPLOYMENT APPLICATION | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/21/20 | REVIEW DOCKET RE STATUS OF OPPOSITION TO EMPLOYMENT APPLICATION OF SPECIAL COUNSEL AND 9019 MOTION AND PREPARE MEMO TO Z. SHECHTMAN RE SAME (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/28/20 | REVIEW ENTERED ORDERS ON EMPLOYMENT APPLICATION AND 9019 MOTION AND PREPARE MEMO TO P. DE LA CERDA RE SAME, AND REVIEW RESPONSE (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/28/20 | PREPARE MEMO TO Z. SHECHTMAN RE ENTERED ORDERS ON EMPLOYMENT APPLICATION AND 9019 MOTION AND REVIEW RESPONSE (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 11/10/21 | REVIEW ECF MEMO RE COURT'S ORDER FOR STATUS REPORT; PREPARE MEMO TO TRUSTEE RE SAME (NAVARRO -- BDK) | 0.10 | 72.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 11/11/21 | REVIEW DEFICIENCY LETTER (NAVARRO -- BDK) | 0.10 | 72.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 11/11/21 | REVIEW TRUSTEE'S STATUS REPORT (NAVARRO -- BDK) | 0.10 | 72.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 03/02/22 | REVIEW MEMOS TO AND FROM TRUSTEE AND P. DELACERDA RE STATUS OF LITIGATION; MULTIPLE | 0.10 | 75.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 03/04/22 | PREPARE MEMO TO S. PANTA RE CHANGING RESPONSIBLE PARTNER; REVIEW MEMO FROM TRUSTEE RE SAME; RESPOND; MULTIPLE (NC) | 0.00 | NO CHARGE |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 03/07/22 | REVIEW MEMO FROM Z. SHECHTMAN RE STATUS OF CASE | 0.10 | 27.50 |
| | ASSISTANT:  SHELLY PANTA | | |
| 12/11/23 | REVIEW MEMO FROM TRUSTEE RE CASE STATUS; REVIEW MEMO FROM P. DELACERTA RE SAME; MULTIPLE | 0.10 | 82.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |

SUBTOTAL FOR CASE ADMINISTRATION [CA]    18.40    8769.50


CLAIMS ADMINISTRATION AND OBJECTIONS [CL]

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/08/20 | REVIEW PROOF OF CLAIM NO. 1 OF FRANCHISE TAX BOARD | 0.10 | 69.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 06/08/20 | REVIEW PROOF OF CLAIM NO. 1 OF FRANCHISE TAX BOARD | 0.10 | 69.50 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 08/06/20 | REVIEW POC NO. 2 OF NAVITAS LEASE CORP. | 0.20 | 139.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |

| | | | |
|---|---|---|---|
| 08/19/20 | REVIEW POC NO. 3 OF PAWNEE LEASING CORP. | 0.20 | 139.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 08/20/20 | REVIEW POC NO. 4 OF GOOGLE LLC | 0.20 | 139.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| SUBTOTAL FOR CLAIMS ADMINISTRATION AND OBJECTIONS [CL] | | 0.80 | 556.00 |

FEE/EMPLOYMENT APPLICATION [FA]

| | | | |
|---|---|---|---|
| 03/30/15 | REVIEW MEMOS FROM H. KOLLITZ AND E.P. ISRAEL RE EMPLOYMENT APPLICATION | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/09/15 | EDIT FIRM'S EMPLOYMENT APPLICATION | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 04/09/15 | DRAFT APPLICATION TO EMPLOY DANNING, GILL, DIAMOND & KOLLITZ | 1.80 | 414.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/09/15 | REVIEW PLEADINGS AND DOCUMENTS RE APPLICATION TO EMPLOY DANNING, GILL, DIAMOND & KOLLITZ | 0.60 | 138.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/28/15 | REVIEW MAIN CASE DOCKET RE NON OPPOSITION OF APPLICATION TO EMPLOY AND PREPARE MEMO RE SAME | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/28/15 | DRAFT DECLARATION RE NON OPPOSITION TO APPLICATION TO EMPLOYMENT APPLICATION | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/28/15 | DRAFT ORDER GRANTING APPLICATION TO EMPLOY DANNING, GILL, DIAMOND & KOLLITZ | 0.30 | 69.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 04/29/15 | REVIEW AND EXECUTE DECLARATION IN SUPPORT OF FIRM'S EMPLOYMENT APPLICATION | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 09/17/15 | REVIEW AND REVISE MONTHLY BILLING STATEMENT PER UNITED STATES TRUSTEE'S OFFICE GUIDELINES; MEMO TO TRUSTEE | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/20/20 | REVIEW AND RESPOND TO MEMO FROM B.D. KRASNOFF RE CASE REOPENING AND EMPLOYMENT APPLICATION (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/27/20 | REVIEW DOCKET RE REOPENING OF CASE, APPOINTMENT OF TRUSTEE AND EMPLOYMENT APPLICATION  (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/29/20 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN RE EMPLOYMENT APPLICATION (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/29/20 | REVIEW MEMO FROM TRUSTEE RE EMPLOYMENT APPLICATION (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/29/20 | REVIEW AND RESPOND TO MEMO FROM E.P. ISRAEL RE EMPLOYMENT APPLICATION (OLA) | 0.10 | 28.00 |

|  |  |  |  |
|---|---|---|---|
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/02/20 | EDIT EMPLOYMENT RATIFICATION MOTION | 0.60 | 321.00 |
|  | ATTORNEY: ZEV SHECHTMAN |  |  |
| 06/02/20 | DRAFT MOTION TO RATIFY DANNING GILL EMPLOYMENT  (OLA) | 2.40 | 672.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/02/20 | REVIEW AND REVISE MOTION TO RATIFY DANNING GILL EMPLOYMENT  (OLA) | 0.40 | 112.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/02/20 | PREPARE MEMO TO Z. SHECHTMAN RE RATIFYING EMPLOYMENT OF DANNING GILL  (OLA) | 0.20 | 56.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/03/20 | REVIEW AND REVISE MOTION TO RATIFY DANNING GILL EMPLOYMENT (OLA) | 0.20 | 56.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/03/20 | REVIEW DOCKET AND DOWNLOAD PLEADINGS AND ASSEMBLE SAME, ALONG WITH OTHER EXHIBITS TO MOTION TO RATIFY DANNING GILL EMPLOYMENT (OLA) | 0.30 | 84.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/03/20 | REVIEW AND RESPOND TO MEMO FROM Z. SHECHTMAN RE MOTION TO RATIFY DANNING GILL EMPLOYMENT (OLA) | 0.10 | 28.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/03/20 | PREPARE MEMO TO TRUSTEE RE APPROVAL OF MOTION TO RATIFY DANNING GILL EMPLOYMENT AND REVIEW RESPONSE (OLA) | 0.20 | 56.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/03/20 | PREPARE MEMOS TO Z. SHECHTMAN RE APPROVAL OF MOTION TO RATIFY DANNING GILL EMPLOYMENT AND REVIEW RESPONSE (OLA) | 0.20 | 56.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/03/20 | PREPARE MEMO RE MOTION TO RATIFY DANNING GILL EMPLOYMENT FOR FILING WITH COURT AND REVIEW RESPONSE (OLA) | 0.20 | 56.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/04/20 | REVIEW MEMO RE FILING OF MOTION TO RATIFY EMPLOYMENT APPLICATION OF DANNING, GILL AND NOTE DEADLINE FOR OPPOSITION TO SAME  (OLA) | 0.10 | 28.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/23/20 | REVIEW DOCKET RE OBJECTION TO EMPLOYMENT APPLICATION (DG) (OLA) | 0.10 | 28.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/23/20 | DRAFT DECLARATION THAT NO PARTY HAS FILED OBJECTION TO RATIFYING EMPLOYMENT OF DANNING GILL (OLA) | 0.30 | 84.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/23/20 | DRAFT ORDER GRANTING MOTION TO RATIFY EMPLOYMENT OF DANNING GILL (OLA) | 0.30 | 84.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 06/30/20 | PREPARE MEMO TO Z. SHECHTMAN RE EMPLOYMENT APPLICATION (OLA) | 0.10 | 28.00 |
|  | ASSISTANT: VALERIE G. RADOCAY |  |  |
| 07/01/20 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN RE EMPLOYMENT APPLICATION (OLA) | 0.20 | 56.00 |

ASSISTANT:  VALERIE G. RADOCAY

| 07/01/20 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN RE EMPLOYMENT APPLICATION OF SPECIAL COUNSEL (OLA) | 0.20 | 56.00 |

ASSISTANT:  VALERIE G. RADOCAY

| 07/01/20 | ASSEMBLE EMPLOYMENT APPLICATION OF SPECIAL COUNSEL FOR FILING AND PREPARE MEMOS RE SAME (OLA) | 0.40 | 112.00 |

ASSISTANT:  VALERIE G. RADOCAY

| 07/31/20 | TEL. CONF. WITH V. G. RADOCAY RE ORDER RATIFYING EMPLOYMENT | 0.10 | 53.50 |

ATTORNEY:  ZEV SHECHTMAN

| 07/31/20 | REVIEW MEMO FROM Z. SHECHTMAN RE ECF NOTIFICATION ON EMPLOYMENT ORDER AND TEL. CONF. RE SAME (OLA) | 0.20 | 56.00 |

ASSISTANT:  VALERIE G. RADOCAY

| 07/31/20 | REVIEW STATUS OF EMPLOYMENT ORDER AND PREPARE MEMO RE SAME  (OLA) | 0.20 | 56.00 |

ASSISTANT:  VALERIE G. RADOCAY

| 08/03/20 | REVIEW DOCKET RE STATUS OF ENTRY OF ORDER RATIFYING EMPLOYMENT (OLA) | 0.10 | 28.00 |

ASSISTANT:  VALERIE G. RADOCAY

| SUBTOTAL FOR FEE/EMPLOYMENT APPLICATION [FA] | | 11.40 | 3317.50 |

FEE/EMPLOYMENT OBJECTIONS [FO]

| 03/12/15 | REVIEW MEMO FROM R. ROSEN RE SPECIAL COUNSEL EMPLOYMENT; REVIEW MEMO FROM TRUSTEE RE SAME; RESPOND; QUICK REVIEW OF ENGAGEMENT | 0.20 | 122.00 |

ATTORNEY:  ERIC P. ISRAEL

| 04/07/15 | REVIEW MEMO FROM TRUSTEE RE EMPLOYING SPECIAL COUNSEL; PREPARE MEMO TO Z. SHECHTMAN RE SAME; REVIEW RESPONSE; MULTIPLE | 0.10 | 61.00 |

ATTORNEY:  ERIC P. ISRAEL

| 04/07/15 | REVIEW MEMO FROM E.P. ISRAEL RE EMPLOYMENT OF SPECIAL COUNSEL; DRAFT MEMO TO E.P. ISRAEL RE SAME | 0.10 | 36.00 |

ATTORNEY:  ZEV SHECHTMAN

| 04/08/15 | REVIEW MEMO FROM Z. SHECHTMAN RE EMPLOYING LITIGATION COUNSEL; RESPOND; MULTIPLE | 0.20 | 122.00 |

ATTORNEY:  ERIC P. ISRAEL

| 04/08/15 | DRAFT MEMO TO V. G. RADOCAY RE EMPLOYMENT OF SPECIAL COUNSEL; REVIEW AND RESPOND TO MEMO FROM E.P. ISRAEL RE SAME | 0.20 | 72.00 |

ATTORNEY:  ZEV SHECHTMAN

| 04/08/15 | TEL. CONF. WITH R. ROSEN RE EMPLOYMENT OF SPECIAL COUNSEL | 0.30 | 108.00 |

ATTORNEY:  ZEV SHECHTMAN

| 04/08/15 | CONFERENCE WITH TRUSTEE RE TEL. CONF. WITH R. ROSEN RE EMPLOYMENT OF SPECIAL COUNSEL | 0.20 | 72.00 |

ATTORNEY:  ZEV SHECHTMAN

| 04/08/15 | REVIEW AND RESPOND TO MEMO FROM Z. SHECHTMAN RE EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 23.00 |

ASSISTANT:  VALERIE G. RADOCAY

| 04/23/15 | REVIEW RETAINER AGREEMENT AND LETTER RE WAIVER OF CONFLICTS RE AGREEMENT RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.20 | 46.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/23/15 | DRAFT APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL | 1.60 | 368.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/24/15 | EDIT APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL | 1.20 | 276.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/27/15 | EDIT EMPLOYMENT APPLICATION FOR SPECIAL CONTINGENCY LITIGATION COUNSEL | 0.30 | 183.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 04/27/15 | REVIEW MEMO FROM V. G. RADOCAY RE EMPLOYMENT APPLICATION OF SPECIAL LITIGATION COUNSEL; RESPOND; MULTIPLE | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 04/27/15 | REVIEW AND RESPOND TO MEMO FROM E.P. ISRAEL RE EMPLOYMENT APPLICATION OF SPECIAL COUNSEL | 0.10 | 23.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/27/15 | REVIEW MEMO RE STATUS OF STATE COURT LITIGATION FOR APPLICATION TO EMPLOY COUNSEL; REVIEW SUPERIOR COURT DOCKET AND RESPOND | 0.20 | 46.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/28/15 | REVIEW MEMOS RE REVISIONS TO APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL; REVIEW EMPLOYMENT APPLICATION AND RESPOND | 0.20 | 46.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/29/15 | EDIT APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL ON A CONTINGENCY BASIS | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 04/29/15 | REVIEW MEMOS TO AND FROM Z. SHECHTMAN AND R. ROSEN RE EMPLOYMENT APPLICATION FOR SPECIAL LITIGATION COUNSEL, PRESUMED ABUSE NOTICE; REVIEW MEMO FROM TRUSTEE RE SAME | 0.10 | 61.00 |
| | ATTORNEY: ERIC P. ISRAEL | | |
| 04/29/15 | REVIEW MEMO FROM V. G. RADOCAY RE APPLICATION TO EMPLOY SPECIAL COUNSEL; REVIEW APPLICATION; DRAFT MEMO TO R. ROSEN RE SAME | 0.30 | 108.00 |
| | ATTORNEY: ZEV SHECHTMAN | | |
| 04/29/15 | REVIEW MEMO RE EMPLOYMENT APPLICATION OF SPECIAL LITIGATION COUNSEL | 0.10 | 23.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/29/15 | PREPARE MEMO TO Z. SHECHTMAN RE EMPLOYMENT APPLICATION OF SPECIAL LITIGATION COUNSEL AND REVIEW RESPONSE | 0.10 | 23.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 04/30/15 | REVIEW MEMOS FROM R. ROSEN, TRUSTEE AND E.P. ISRAEL RE EMPLOYMENT APPLICATION | 0.10 | 23.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |
| 05/13/15 | PREPARE MEMO TO Z. SHECHTMAN RE EMPLOYMENT APPLICATION OF SPECIAL LITIGATION COUNSEL | 0.10 | 23.00 |
| | ASSISTANT: VALERIE G. RADOCAY | | |

| 05/13/15 | REVIEW MEMO FROM Z. SHECHTMAN TO R. ROSEN RE EMPLOYMENT APPLICATION | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/20/15 | CONFERENCE WITH V. G. RADOCAY RE EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/20/15 | DRAFT MEMO TO R. ROSEN RE EMPLOYMENT OF SPECIAL COUNSEL; REVIEW RESPONSE | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 05/20/15 | CONFERENCE WITH Z. SHECHTMAN RE EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/20/15 | REVIEW MEMOS FROM Z. SHECHTMAN AND R. ROSEN RE EXECUTION OF DOCUMENTS FOR EMPLOYMENT APPLICATION AND PREPARE FOR FILING | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 05/26/15 | REVIEW FILED EMPLOYMENT APPLICATION OF SPECIAL COUNSEL AND DEADLINE FOR OPPOSITION TO SAME | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/02/15 | REVIEW AND RESPOND TO MEMOS FROM R. ROSEN RE REPRESENTATION AS SPECIAL COUNSEL; DRAFT MEMO TO TRUSTEE RE SAME AND REVIEW RESPONSE | 0.30 | 108.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/08/15 | DRAFT DECLARATION OF NON OPPOSITION | 0.30 | 69.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/08/15 | DRAFT PROPOSED ORDER APPROVING EMPLOYMENT APPLICATION OF SPECIAL COUNSEL | 0.40 | 92.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/09/15 | REVIEW AND RESPOND TO MEMO FROM V. G. RADOCAY RE APPLICATION TO EMPLOY SPECIAL COUNSEL | 0.10 | 36.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/09/15 | PREPARE MEMO TO Z. SHECHTMAN RE NON OPPOSITION RE EMPLOYMENT APPLICATION OF SPECIAL COUNSEL AND REVIEW RESPONSE | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/09/15 | REVISE AND FINALIZE DECLARATION RE NON OPPOSITION AND ORDER APPROVING EMPLOYMENT APPLICATION OF SPECIAL COUNSEL | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/09/15 | REVIEW DOCKET RE OPPOSITION TO EMPLOYMENT APPLICATION OF SPECIAL COUNSEL | 0.20 | 46.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/18/15 | REVIEW AND RESPOND TO MEMOS FROM R. ROSEN RE EMPLOYMENT | 0.20 | 72.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/19/15 | REVIEW MEMOS FROM R. ROSEN AND Z. SHECHTMAN RE ORDER APPROVING EMPLOYMENT AND REQUEST FOR DEFAULT JUDGMENT IN NAVARRO V BEHRINGER | 0.10 | 23.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 08/25/15 | CONFERENCE WITH Z. SHECHTMAN RE SPECIAL COUNSEL | 0.10 | 61.00 |

| | | | |
|---|---|---|---|
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 05/29/20 | TEL. CONF. WITH P. DELACERDA RE EMPLOYMENT OF SPECIAL COUNSEL | 0.20 | 107.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/01/20 | DRAFT MEMO TO V. G. RADOCAY RE EMPLOYMENT OF SPECIAL LITIGATION COUNSEL | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/01/20 | REVIEW MEMO FROM Z. SHECHTMAN RE APPLICATION TO EMPLOY MR. DELACERDA AS SPECIAL COUNSEL  (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/02/20 | REVIEW MEMO FROM V. G. RADOCAY RE EMPLOYMENT APPLICATION OF SPECIAL COUNSEL | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/02/20 | RESPOND TO MEMO FROM Z. SHECHTMAN RE EMPLOYMENT OF SPECIAL COUNSEL  (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/02/20 | REVIEW ATTORNEY RETAINER AGREEMENT AND DRAFT EMPLOYMENT APPLICATION OF SPECIAL COUNSEL  (OLA) | 1.20 | 336.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/08/20 | REVIEW AND RESPOND TO MEMO FROM Z. SHECHTMAN RE EMPLOYMENT APPLICATION OF SPECIAL COUNSEL (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/09/20 | DRAFT APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL (OLA) | 2.90 | 812.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/09/20 | REVIEW ATTORNEY RETAINER AGREEMENT RE CO-COUNSEL AND REVIEW SPECIAL LITIGATION COUNSEL'S WEBSITE RE BIO AND RESUME INFORMATION FOR APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL (OLA) | 0.60 | 168.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/09/20 | REVIEW AND REVISE APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL (OLA) | 0.80 | 224.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/09/20 | PREPARE MEMO TO Z. SHECHTMAN RE APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL AND REVIEW RESPONSE (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/10/20 | REVIEW AND REVISE APPLICATION TO EMPLOY SPECIAL COUNSEL | 1.00 | 535.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/10/20 | REVIEW AND RESPOND TO MEMOS FROM Z. SHECHTMAN RE APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/11/20 | REVIEW MEMO FROM V. G. RADOCAY RE EMPLOYMENT OF SPECIAL COUNSEL | 0.10 | 53.50 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 06/11/20 | REVIEW AND REVISE APPLICATION TO EMPLOY SPECIAL COUNSEL , ASSEMBLE EXHIBITS AND REDACT PERSONAL INFORMATION ON EXHIBITS (OLA) | 0.80 | 224.00 |

| | | | |
|---|---|---|---|
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/11/20 | PREPARE MEMO TO TRUSTEE RE REVIEW OF APPLICATION TO EMPLOY SPECIAL COUNSEL AND REVIEW RESPONSE (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/11/20 | PREPARE MEMOS TO SPECIAL COUNSEL RE REVIEW OF APPLICATION TO EMPLOY SPECIAL COUNSEL (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/11/20 | REVIEW MEMOS FROM SPECIAL COUNSEL RE REVIEW OF APPLICATION TO EMPLOY SPECIAL COUNSEL (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/11/20 | PREPARE MEMO TO TRUSTEE AND Z. SHECHTMAN APPROVAL APPLICATION TO EMPLOY SPECIAL COUNSEL BY SPECIAL COUNSEL (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/16/20 | PREPARE MEMO TO Z. SHECHTMAN RE SIGNATURE PAGES TO EMPLOYMENT APPLICATION FOR SPECIAL COUNSEL,  STATUS OF AGREEMENT WITH DEBTOR, AND ASSEMBLE APPLICATION FOR FILING (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 06/16/20 | REVIEW MEMOS FROM Z. SHECHTMAN AND P. DE LA CERDA RE STATUS OF AGREEMENT (OLA) | 0.20 | 56.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/01/20 | DRAFT MEMOS TO V. G. RADOCAY RE EMPLOYMENT OF SPECIAL COUNSEL | 0.20 | 107.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/02/20 | REVIEW AND FINALIZE ASSEMBLING OF DOCUMENTS FOR EMPLOYMENT APPLICATION AND SPECIAL COUNSEL RE  FILING AND PREPARE MEMO RE SAME (OLA) | 0.40 | 112.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/22/20 | REVIEW AND REVISE APPLICATION TO EMPLOY SPECIAL COUNSEL AND DECLARATION RE NON OPPOSITION | 0.20 | 107.00 |
| | ATTORNEY:  ZEV SHECHTMAN | | |
| 07/22/20 | DRAFT DECLARATION RE NO PARTY HAS REQUESTED A HEARING RE SPECIAL COUNSEL EMPLOYMENT APPLICATION (OLA) | 0.30 | 84.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/22/20 | DRAFT ORDER GRANTING SPECIAL COUNSEL EMPLOYMENT APPLICATION (OLA) | 0.30 | 84.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/22/20 | PREPARE MEMO TO Z. SHECHTMAN RE DECLARATION AND ORDER GRANTING EMPLOYMENT APPLICATION (OLA) | 0.10 | 28.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| 07/23/20 | REVIEW AND RESPOND TO MEMO FROM Z. SHECHTMAN RE DECLARATION AND ORDER ON EMPLOYMENT APPLICATION FOR SPECIAL COUNSEL AND PREPARE FOR FILING/LODGING (OLA) | 0.30 | 84.00 |
| | ASSISTANT:  VALERIE G. RADOCAY | | |
| SUBTOTAL FOR FEE/EMPLOYMENT OBJECTIONS [FO] | | 20.30 | 6426.50 |

LITIGATION [L1]

| | | | |
|---|---|---|---|
| 09/16/20 | DRAFT MEMO TO SPECIAL COUNSEL RE LITIGATION STATUS | 0.10 | 53.50 |

ATTORNEY: ZEV SHECHTMAN

| 09/16/20 | REVIEW MEMO FROM Z. SHECHTMAN TO P. DE LA CERDA RE STATUS OF LITIGATION (OLA) | 0.10 | 28.00 |
|---|---|---|---|

ASSISTANT: VALERIE G. RADOCAY

| 09/17/20 | MEMOS TO/FROM SPECIAL COUNSEL RE STATUS OF LITIGATION AND MEMO TO TRUSTEE RE SAME | 0.20 | 107.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 09/17/20 | REVIEW MEMOS (TWO)  FROM P. DE LA CERDA RE CASE STATUS (OLA) | 0.20 | 56.00 |
|---|---|---|---|

ASSISTANT: VALERIE G. RADOCAY

| 05/21/21 | DRAFT MEMO TO SPECIAL COUNSEL RE STATUS; REVIEW REPLY | 0.20 | 115.00 |
|---|---|---|---|

ATTORNEY: ZEV SHECHTMAN

| 07/20/21 | REVIEW MEMOS TO AND FROM TRUSTEE AND P. DELACERTA RE UPDATE ON LITIGATION STATUS; MULTIPLE | 0.10 | 72.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 06/20/22 | REVIEW MEMO FROM TRUSTEE RE STATUS OF LITIGATION; REVIEW MEMO FROM P. DELACERDA RE SAME; MULTIPLE (OLA) | 0.10 | 75.00 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 09/19/22 | REVIEW MEMOS TO AND FROM TRUSTEE AND P. DELACERDA RE UPDATE ON STATUS OF LITIGATION | 0.10 | 75.00 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 06/13/23 | REVIEW MEMO FROM P. DELACERTA RE UPDATE ON LAWSUIT (OLA) | 0.10 | 82.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 01/31/24 | CONFERENCE WITH TRUSTEE RE SETTLEMENT OFFER, RESPONSE | 0.30 | 247.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 01/31/24 | REVIEW MEMO FROM P. DE LA CERTA RE SETTLEMENT OFFER AND RECOMMENDATION; REVIEW MEMO FROM TRUSTEE RE SAME | 0.20 | 165.00 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 03/08/24 | REVIEW MEMOS TO AND FROM TRUSTEE AND P. DE LA CERTA RE STATUS OF LEGAL PROJECTS; MULTIPLE | 0.10 | 82.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 06/04/24 | REVIEW MEMOS TO AND FROM TRUSTEE AND P.  DELACERTA RE STATUS OF LAWSUIT; MULTIPLE | 0.10 | 82.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 09/03/24 | REVIEW MEMO FROM TRUSTEE TO P. DE LA CERTA RE UPDATE ON CASE; REVIEW RESPONSE; MULTIPLE | 0.10 | 82.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 10/17/24 | REVIEW MEMOS TO AND FROM TRUSTEE AND P. DELACERTA RE PROPOSED GLOBAL SETTLEMENT | 0.20 | 165.00 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 11/11/24 | REVIEW MEMOS TO AND FROM TRUSTEE AND P. DE LA CERTA RE STATUS OF LAWSUIT; MULTIPLE | 0.10 | 82.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 12/10/24 | REVIEW MEMO FROM TRUSTEE RE SPECIAL COUNSEL RE UPDATE ON LITIGATION | 0.10 | 82.50 |
|---|---|---|---|

ATTORNEY: ERIC P. ISRAEL

| 12/11/24 | REVIEW MEMO FROM P. DE LA CERTA RE CASE UPDATE | 0.10 | 82.50 |
|---|---|---|---|

ATTORNEY:  ERIC P. ISRAEL

| SUBTOTAL FOR LITIGATION [L1] | 2.50 | 1737.00 |
|---|---|---|

**RELIEF FROM STAY [RF]**

| 06/22/15 | REVIEW MOTION FOR RELIEF FROM STAY BY FRONTIER STATE BANK; CALENDAR HEARING | 0.20 | 122.00 |
|---|---|---|---|
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 06/30/15 | REVIEW ECF MEMO RE MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY FRONTIER BANK; PREPARE MEMO TO A.E. DE LEEST  RE SAME | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 06/30/15 | REVIEW FRONTIER BANK MOTION FOR RELIEF FROM AUTOMATIC STAY; CALENDAR HEARING | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 07/14/15 | REVIEW DEBTOR'S OPPOSITION TO MOTION FOR RELIEF FROM AUTOMATIC STAY | 0.20 | 122.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 08/06/15 | REVIEW STIPULATION FOR ADEQUATE PROTECTION RE MOTION FOR RELIEF FROM AUTOMATIC STAY | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| 08/13/15 | REVIEW ORDER ON MOTION FOR RELIEF FROM STAY | 0.10 | 61.00 |
| | ATTORNEY:  ERIC P. ISRAEL | | |
| SUBTOTAL FOR RELIEF FROM STAY [RF] | | 0.90 | 549.00 |

| ATTORNEY FEES: | 76.00 HRS | 31443.00 |
|---|---|---|

# EXHIBIT "2"

NAVARRO, DAMIEN STEPHEN

COSTS ADVANCED:

| | | |
|---|---|---|
| 05/18/20 | ONLINE SEARCH - 2:15-BK-12721-TD (NAVARRO) - 4/17/20, 4/20/20 - PACER SERVICE CENTER - GER | 2.70 |
| 05/19/20 | ONLINE RESEARCH - 4/21/20 - NAVARRO - STANDARD CHARGE $162.00  - WEST PUBLISHING CORP. - CHASE CARD SERVICES - ZS | 16.28 |
| 04/10/15 | POSTAGE | 19.80 |
| 04/10/15 | REPROGRAPHIC EXPENSE EMPLOYMENT APPLICATION | 100.80 |
| 04/29/15 | POSTAGE | 1.40 |
| 04/29/15 | REPROGRAPHIC EXPENSE DECL RE NON OPPOSITION | 11.20 |
| 04/29/15 | REPROGRAPHIC EXPENSE DECLARATION RE NON OPPOSITION | 5.60 |
| 04/29/15 | REPROGRAPHIC EXPENSE APPL TO EMPLOY SPECIAL COUNSEL | 1.80 |
| 05/08/15 | ATTORNEY SERVICE- DELIVERY TO US BANKRUPTCY COURT-DECLARATION RE NON OPPOSITION, ORDER 4/30/15-AMERICAN LEGAL SUPPORT SERVICES, INC 20150412200 | 5.85 |
| 05/08/15 | ATTORNEY SERVICE-DELIVERY TO US BANKRUPTCY COURT--APPLICATION TO EMPLOY DANNING GILL 4/13/15--AMERICAN LEGAL SUPPORT SERVICES, INC. #XX04724 | 5.84 |
| 05/14/15 | REPROGRAPHIC EXPENSE--ECF SERVICE COPY | 0.80 |
| 05/18/15 | REPROGRAPHIC EXPENSE--ECF SERVICE COPY | 0.40 |
| 05/20/15 | POSTAGE | 14.49 |
| 05/20/15 | REPROGRAPHIC EXPENSE EMPLOYMENT APPLICATION | 57.20 |
| 05/20/15 | REPROGRAPHIC EXPENSE EMPLOYMENT APPLICATION | 2.60 |
| 06/04/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 06/05/15 | ATTORNEY SERVICE--DELIVERY TO US BANKRUPTCY COURT--APPLICATION TO EMPLOY ROSENBERG MENDLIN & ROSEN AS SPECIAL LITIGATION COUNSEL 5/22/15-AMERICAN LEGAL SUPPORT SERVICES, INC. #20150508926 | 5.15 |
| 06/09/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 06/10/15 | POSTAGE | 1.64 |
| 06/10/15 | REPROGRAPHIC EXPENSE DECLARATION RE NON OPPOSITION | 6.80 |
| 06/10/15 | REPROGRAPHIC EXPENSE DECLARATION RE NON OPPOSITION | 3.40 |
| 06/12/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 06/12/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 06/12/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 06/12/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 06/19/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.80 |
| 06/23/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 06/23/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 07/06/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 07/06/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 07/08/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 07/08/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 07/09/15 | ATTORNEY SERVICE-DELIVERY TO US BANKRUPTCY COURT (1) DECLARATION RE NON OPPOSITION AND (2) ORDER GRANTING TRUSTEE'S APPLICATION TO EMPLOY 6/11/15- AMERICAN LEGAL SUPPORT SERVICES, INC. #20150605033 | 6.05 |
| 07/14/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 07/27/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 08/06/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 08/06/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 08/12/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 2.40 |
| 12/21/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 12/21/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |

| | | |
|---|---|---|
| 12/21/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 12/21/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.80 |
| 12/21/15 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.40 |
| 03/24/16 | REPROGRAPHIC EXPENSE MOTION TO LEAVE ASSET UNADMINISTERED | 4.60 |
| 03/24/16 | REPROGRAPHIC EXPENSE MOTION TO LEAVE ASSET UNADMINISTERED | 4.20 |
| 03/24/16 | REPROGRAPHIC EXPENSE MOTION TO LEAVE ASSET UNADMINISTERED | 154.00 |
| 03/24/16 | POSTAGE | 33.12 |
| 03/25/16 | REPROGRAPHIC EXPENSE MOTION TO LEAVE ASSET UNADMINISTERED | 4.60 |
| 04/08/16 | ATTORNEY SERVICE--DELIVERY TO US BANKRUPTCY COURT--NOTICE OF MOTION AND MOTION OF TRUSTEE TO LEAVE ASSET UNADMINISTERED; MEMORANDUM OF POINTS & AUTHORITIES; AND DECLARATION OF BRAD D. KRASNOFF IN SUPPORT THEREOF 3/28/16-- WIN WIN ALSSI INC. #20160310916 | 4.92 |
| 04/13/16 | REPROGRAPHIC EXPENSE DECLARATION THAT NO PARTY REQUESTED HEARING | 5.00 |
| 04/13/16 | POSTAGE | 1.86 |
| 04/13/16 | REPROGRAPHIC EXPENSE DECLARATION THAT NO PARTY REQUESTED HEARING | 5.00 |
| 04/14/16 | REPROGRAPHIC EXPENSE DECLARATION THAT NO PARTY REQUESTED HEARING | 6.00 |
| 04/21/16 | REPROGRAPHIC EXPENSE ECF SERVICE COPY | 0.80 |
| 05/16/16 | ATTORNEY SERVICE--DELIVERY TO US BANKRUPTCY COURT (1) DECLARATION THAT NO PARTY REQUESTED HEARING AND (2) ORDER 4/14/16--WIN WIN ALISSI INC #20160405186 | 5.32 |
| 05/28/15 | MISC. EXPENSE--ON LINE PACER SEARCH 2:15-12721-TD 4/28/15 - DANNING, GILL, DIAMOND & KOLLITZ - PACER CMC | 2.60 |
| 05/28/15 | MISC. EXPENSE-ON LINE PACER SEARCH 2:15-12721-TD 4/9/15, 4/24/15, 4/28/15 - DANNING, GILL, DIAMOND & KOLLITZ - PACER VGR | 3.50 |
| 05/28/15 | MISC. EXPENSE-ON LINE PACER SEARCH 2:15-12721-TD 4/30/15 - DANNING, GILL, DIAMOND & KOLLITZ - PACER GER | 0.20 |
| 06/29/15 | MISC. EXPENSE-ON LINE PACER SEARCH 2:15-12721-TD 5/11/15 - DANNING, GILL, DIAMOND & KOLLITZ - PACER GER | 3.10 |
| 07/20/15 | MISC. EXPENSE- ON LINE PACER SEARCH 2:15-12721-TD 6/9/15 - DANNING, GILL, DIAMOND & KOLLITZ - PACER VGR | 0.20 |
| 04/29/16 | MISC. EXPENSE-ON LINE PACER SEARCH 2:15-12721-TD 3/24/16 - DANNING, GILL, DIAMOND & KOLLITZ - PACER CMC | 0.30 |
| 06/04/20 | POSTAGE | 44.80 |
| 06/04/20 | POSTAGE | 2.80 |
| 06/04/20 | REPROGRAPHIC EXPENSE EMPL APP | 10.80 |
| 06/26/20 | ONLINE SEARCH - 2:15-BK-12721-BB - 5/27/20 - PACER SERVICE CENTER - GER | 0.10 |
| 07/02/20 | POSTAGE | 23.40 |
| 07/02/20 | REPROGRAPHIC EXPENSE 9019 MOTION | 4.40 |
| 07/02/20 | REPROGRAPHIC EXPENSE 9019 MOTION | 4.80 |
| 07/02/20 | REPROGRAPHIC EXPENSE 9019 MOTION | 1.20 |
| 07/17/20 | ONLINE SEARCH (CACBK) 6/2/20, 6/23/20 - 2:15-12721-BB PACER SERVICE CENTER GER/ZS | 0.40 |
| 08/12/20 | ONLINE SEARCH (CACBK)2:15-12721-SBB - 7/23/20, 7/31/20 - PACER SERVICE CENTER GER | 8.20 |
| 01/16/24 | PACER SERVICE CENTER ONLINE SEARCH - 2:15-BK-12721-BB- 12/20/23 - PACER SERVICE CENTER - GER | 0.10 |
| | | 622.12 |

SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS            622.12

TOTAL AMOUNT DUE:...........................................................................................            622.12

# EXHIBIT "3"

NAVARRO, DAMIEN STEPHEN

**2015**

**March, 2015**

| | | ATTORNEY FEES: | 0.40 HRS | | $206.00 |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | | 0.10 | 610.00 | 61.00 |
| | TOTAL HOURS AND FEE | | 0.10 | | $61.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | V RADOCAY | | 0.10 | 230.00 | 23.00 |
| | TOTAL HOURS AND FEE | | 0.10 | | $23.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | E ISRAEL | | 0.20 | 610.00 | 122.00 |
| | TOTAL HOURS AND FEE | | 0.20 | | $122.00 |

\*----------------------COST CODE SUMMARY--------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**April, 2015**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 11.00 HRS | | $3664.00 |
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.40 | 610.00 | 244.00 |
| TOTAL HOURS AND FEE | | 0.40 | | $244.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 1.10 | 0.00 | 610.00 |
| | Z SHECHTMAN | 0.20 | 360.00 | 72.00 |
| TOTAL HOURS AND FEE | | 1.30 | | $682.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | E ISRAEL | 0.30 | 610.00 | 183.00 |
| | V RADOCAY | 3.10 | 230.00 | 713.00 |
| TOTAL HOURS AND FEE | | 3.40 | | $896.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | E ISRAEL | 0.90 | 610.00 | 549.00 |
| | Z SHECHTMAN | 1.10 | 360.00 | 396.00 |
| | V RADOCAY | 3.90 | 230.00 | 897.00 |
| TOTAL HOURS AND FEE | | 5.90 | | $1842.00 |

*----------------------COST CODE SUMMARY------------------------------------------------------------------------*

*----------------------COST CODE-------------------------------------------------------------* AMOUNT

| | | |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $119.40 |
| POST | POSTAGE | $21.20 |

COSTS ADVANCED:                                                                                           140.60

NAVARRO, DAMIEN STEPHEN

**May, 2015**

|  | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 3.80 HRS | | $1690.00 |
| | | | | |
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.60 | 610.00 | 366.00 |
| | Z SHECHTMAN | 1.20 | 360.00 | 432.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.80 | | $798.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 1.00 | 610.00 | 610.00 |
| | Z SHECHTMAN | 0.20 | 360.00 | 72.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.20 | | $682.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | 0.20 | 360.00 | 72.00 |
| | V RADOCAY | 0.60 | 230.00 | 138.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.80 | | $210.00 |

*----------------------COST CODE SUMMARY--------------------------------------------------------------------------------------------*

*----------------------COST CODE-----------------------------------------------------------------------------------*    AMOUNT

| AAS | ATTORNEY SERVICE | $11.69 |
|---|---|---|
| AEX | MISC. EXPENSE | $6.30 |
| COPY | REPROGRAPHIC EXPENSE | $61.00 |
| POST | POSTAGE | $14.49 |

COSTS ADVANCED:                                                                        93.48

NAVARRO, DAMIEN STEPHEN

**June, 2015**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 3.70 HRS | | $1563.00 |
| | | | | |
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.80 | 610.00 | 488.00 |
| | Z SHECHTMAN | 0.10 | 360.00 | 36.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.90 | | $524.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.30 | 610.00 | 183.00 |
| | Z SHECHTMAN | 0.10 | 360.00 | 36.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.40 | | $219.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | 0.60 | 360.00 | 216.00 |
| | V RADOCAY | 1.30 | 230.00 | 299.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 1.90 | | $515.00 |
| RELIEF FROM STAY (RF) | E ISRAEL | 0.50 | 610.00 | 305.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.50 | | $305.00 |

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------\*

\*----------------------COST CODE--------------------------------------------------------------\*    AMOUNT

| | | |
|---|---|---|
| AAS | ATTORNEY SERVICE | $5.15 |
| AEX | MISC. EXPENSE | $3.10 |
| COPY | REPROGRAPHIC EXPENSE | $14.20 |
| POST | POSTAGE | $1.64 |

COSTS ADVANCED:    24.09

NAVARRO, DAMIEN STEPHEN

**July, 2015**

|  |  | ATTORNEY FEES: | 1.20 HRS |  | $607.00 |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL |  | 0.20 | 610.00 | 122.00 |
|  | TOTAL HOURS AND FEE |  | 0.20 |  | $122.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL |  | 0.30 | 610.00 | 183.00 |
|  | Z SHECHTMAN |  | 0.50 | 360.00 | 180.00 |
|  | TOTAL HOURS AND FEE |  | 0.80 |  | $363.00 |
| RELIEF FROM STAY (RF) | E ISRAEL |  | 0.20 | 610.00 | 122.00 |
|  | TOTAL HOURS AND FEE |  | 0.20 |  | $122.00 |

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------------\*    AMOUNT

| AAS | ATTORNEY SERVICE | $6.05 |
|---|---|---|
| AEX | MISC. EXPENSE | $0.20 |
| COPY | REPROGRAPHIC EXPENSE | $2.40 |

COSTS ADVANCED:                                                                                    8.65

NAVARRO, DAMIEN STEPHEN

**August, 2015**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 2.20 HRS | | $1017.00 |
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.40 | 610.00 | 244.00 |
| | Z SHECHTMAN | 1.30 | 360.00 | 468.00 |
| TOTAL HOURS AND FEE | | 1.70 | | $712.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.20 | 610.00 | 122.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $122.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | E ISRAEL | 0.10 | 610.00 | 61.00 |
| TOTAL HOURS AND FEE | | 0.10 | | $61.00 |
| RELIEF FROM STAY (RF) | E ISRAEL | 0.20 | 610.00 | 122.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $122.00 |

*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------*

*----------------------COST CODE-------------------------------------------------------------------------------------------* AMOUNT

| | | |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $3.20 |

COSTS ADVANCED:                                                                                       3.20

NAVARRO, DAMIEN STEPHEN

**September, 2015**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 0.60 HRS | | $341.00 |
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.40 | 610.00 | 244.00 |
| TOTAL HOURS AND FEE | | 0.40 | | $244.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.10 | 610.00 | 61.00 |
| TOTAL HOURS AND FEE | | 0.10 | | $61.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | Z SHECHTMAN | 0.10 | 360.00 | 36.00 |
| TOTAL HOURS AND FEE | | 0.10 | | $36.00 |

\*----------------------COST CODE SUMMARY---------------------------------------------------------------------------------\*

\*----------------------COST CODE---------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**October, 2015**

|  | ATTORNEY FEES: | 0.40 HRS |  | $194.00 |
|---|---|---|---|---|
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.20 | 610.00 | 122.00 |
|  | Z SHECHTMAN | 0.20 | 360.00 | 72.00 |
|  | TOTAL HOURS AND FEE | 0.40 |  | $194.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**November, 2015**

|  | ATTORNEY FEES: | | 0.10 HRS | | $61.00 |
|---|---|---|---|---|---|
| CASE ADMINISTRATION (CA) | E ISRAEL | | 0.10 | 610.00 | 61.00 |
|  | TOTAL HOURS AND FEE | | 0.10 | | $61.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------\*

\*----------------------COST CODE--------------------------------------------------------------------------------\*      AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**December, 2015**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 1.40 HRS | | $754.00 |
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.80 | 610.00 | 488.00 |
| | Z SHECHTMAN | 0.40 | 360.00 | 144.00 |
| TOTAL HOURS AND FEE | | 1.20 | | $632.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.20 | 610.00 | 122.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $122.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------\*     AMOUNT

COPY          REPROGRAPHIC EXPENSE                                                          $2.40

COSTS ADVANCED:                                                                                              2.40

NAVARRO, DAMIEN STEPHEN

**2016**

**January, 2016**

|  | | ATTORNEY FEES: | 0.70 HRS | | $323.50 |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | | 0.20 | 630.00 | 126.00 |
| | Z SHECHTMAN | | 0.20 | 395.00 | 79.00 |
| | TOTAL HOURS AND FEE | | 0.40 | | $205.00 |
| CASE ADMINISTRATION (CA) | Z SHECHTMAN | | 0.30 | 395.00 | 118.50 |
| | TOTAL HOURS AND FEE | | 0.30 | | $118.50 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------------\*     AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**February, 2016**

|  | | ATTORNEY FEES: | 2.20 HRS | | $588.50 |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | V RADOCAY | | 0.40 | 230.00 | 92.00 |
| | TOTAL HOURS AND FEE | | 0.40 | | $92.00 |
| CASE ADMINISTRATION (CA) | Z SHECHTMAN | | 0.50 | 395.00 | 197.50 |
| | V RADOCAY | | 1.30 | 230.00 | 299.00 |
| | TOTAL HOURS AND FEE | | 1.80 | | $496.50 |

*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------*

*----------------------COST CODE---------------------------------------------------------------------------*      AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**March, 2016**

|  | | ATTORNEY FEES: | 1.70 HRS | | $560.50 |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | V RADOCAY | | 0.20 | 230.00 | 46.00 |
| | TOTAL HOURS AND FEE | | 0.20 | | $46.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | | 0.30 | 630.00 | 189.00 |
| | Z SHECHTMAN | | 0.30 | 395.00 | 118.50 |
| | V RADOCAY | | 0.90 | 230.00 | 207.00 |
| | TOTAL HOURS AND FEE | | 1.50 | | $514.50 |

\*----------------------COST CODE SUMMARY---------------------------------------------------------------------------\*

| \*----------------------COST CODE----------------------------------------------------------------------\* | AMOUNT |
|---|---|
| COPY      REPROGRAPHIC EXPENSE | $167.40 |
| POST      POSTAGE | $33.12 |

COSTS ADVANCED:                                                                    200.52

NAVARRO, DAMIEN STEPHEN

**April, 2016**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 1.20 HRS | | $389.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.20 | 630.00 | 126.00 |
| | Z SHECHTMAN | 0.20 | 395.00 | 79.00 |
| | V RADOCAY | 0.80 | 230.00 | 184.00 |
| TOTAL HOURS AND FEE | | 1.20 | | $389.00 |

*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------*

*----------------------COST CODE--------------------------------------------------------------------------*     AMOUNT

| | | |
|---|---|---|
| AAS | ATTORNEY SERVICE | $4.92 |
| AEX | MISC. EXPENSE | $0.30 |
| COPY | REPROGRAPHIC EXPENSE | $16.80 |
| POST | POSTAGE | $1.86 |

COSTS ADVANCED:                                                                                           23.88

NAVARRO, DAMIEN STEPHEN

**May, 2016**

ATTORNEY FEES:                                             HRS

\*---------------------COST CODE SUMMARY----------------------------------------------------------------------------------------\*

\*---------------------COST CODE-----------------------------------------------------------------------------\*       AMOUNT

AAS            ATTORNEY SERVICE                                                 $5.32

COSTS ADVANCED:                                                                      5.32

NAVARRO, DAMIEN STEPHEN

**2020**

**April, 2020**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 7.90 HRS | | $3825.50 |
| | | | | |
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.40 | 695.00 | 278.00 |
| | Z SHECHTMAN | 1.70 | 535.00 | 909.50 |
| | V RADOCAY | 2.20 | 280.00 | 616.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 4.30 | | $1803.50 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.60 | 695.00 | 417.00 |
| | Z SHECHTMAN | 3.00 | 535.00 | 1605.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 3.60 | | $2022.00 |

\*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------------\*

\*----------------------COST CODE--------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**May, 2020**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 4.80 HRS | | $2450.50 |
| ASSET ANALYSIS AND RECOVERY (AA) | Z SHECHTMAN | 0.70 | 535.00 | 374.50 |
| TOTAL HOURS AND FEE | | 0.70 | | $374.50 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.70 | 695.00 | 486.50 |
| | Z SHECHTMAN | 2.30 | 535.00 | 1230.50 |
| | V RADOCAY | 0.20 | 280.00 | 56.00 |
| TOTAL HOURS AND FEE | | 3.20 | | $1773.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | V RADOCAY | 0.70 | 280.00 | 196.00 |
| TOTAL HOURS AND FEE | | 0.70 | | $196.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | 0.20 | 535.00 | 107.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $107.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------\*

\*----------------------COST CODE--------------------------------------------------------------\*   AMOUNT

| PSC | ON-LINE SEARCH (PACER) | $2.70 |
|---|---|---|
| WL | ONLINE RESEARCH (WEST LAW) | $16.28 |

COSTS ADVANCED:                                                                          18.98

NAVARRO, DAMIEN STEPHEN

**June, 2020**

|  | | ATTORNEY FEES: | 21.10 HRS | | $7878.00 |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | V RADOCAY | | 0.30 | 280.00 | 84.00 |
| | TOTAL HOURS AND FEE | | 0.30 | | $84.00 |
| ASSET DISPOSITION (AD) | Z SHECHTMAN | | 5.40 | 535.00 | 2889.00 |
| | TOTAL HOURS AND FEE | | 5.40 | | $2889.00 |
| CASE ADMINISTRATION (CA) | Z SHECHTMAN | | 0.10 | 535.00 | 53.50 |
| | TOTAL HOURS AND FEE | | 0.10 | | $53.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | E ISRAEL | | 0.20 | 695.00 | 139.00 |
| | TOTAL HOURS AND FEE | | 0.20 | | $139.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | Z SHECHTMAN | | 0.60 | 535.00 | 321.00 |
| | V RADOCAY | | 5.10 | 280.00 | 1428.00 |
| | TOTAL HOURS AND FEE | | 5.70 | | $1749.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | | 1.30 | 535.00 | 695.50 |
| | V RADOCAY | | 8.10 | 280.00 | 2268.00 |
| | TOTAL HOURS AND FEE | | 9.40 | | $2963.50 |

\*----------------------COST CODE SUMMARY--------------------------------------------------------------------\*

\*----------------------COST CODE------------------------------------------------------------\*    AMOUNT

| COPY | REPROGRAPHIC EXPENSE | $10.80 |
|---|---|---|
| POST | POSTAGE | $47.60 |
| PSC | ON-LINE SEARCH (PACER) | $0.10 |

COSTS ADVANCED:                                                                                          58.50

NAVARRO, DAMIEN STEPHEN

**July, 2020**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 7.50 HRS | | $2533.50 |
| ASSET ANALYSIS AND RECOVERY (AA) | V RADOCAY | 1.10 | 280.00 | 308.00 |
| TOTAL HOURS AND FEE | | 1.10 | | $308.00 |
| ASSET DISPOSITION (AD) | Z SHECHTMAN | 0.80 | 535.00 | 428.00 |
| | V RADOCAY | 1.10 | 280.00 | 308.00 |
| TOTAL HOURS AND FEE | | 1.90 | | $736.00 |
| CASE ADMINISTRATION (CA) | Z SHECHTMAN | 0.40 | 535.00 | 214.00 |
| | V RADOCAY | 1.00 | 280.00 | 280.00 |
| TOTAL HOURS AND FEE | | 1.40 | | $494.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | Z SHECHTMAN | 0.10 | 535.00 | 53.50 |
| | V RADOCAY | 1.20 | 280.00 | 336.00 |
| TOTAL HOURS AND FEE | | 1.30 | | $389.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | Z SHECHTMAN | 0.40 | 535.00 | 214.00 |
| | V RADOCAY | 1.40 | 280.00 | 392.00 |
| TOTAL HOURS AND FEE | | 1.80 | | $606.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------\*    AMOUNT

| | | |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $10.40 |
| POST | POSTAGE | $23.40 |
| PSC | ON-LINE SEARCH (PACER) | $0.40 |

COSTS ADVANCED:                                                                                          34.20

NAVARRO, DAMIEN STEPHEN

**August, 2020**

|  | ATTORNEY FEES: | 0.70 HRS |  | $445.00 |
|---|---|---|---|---|
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | E ISRAEL | 0.60 | 695.00 | 417.00 |
|  | TOTAL HOURS AND FEE | 0.60 |  | $417.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | V RADOCAY | 0.10 | 280.00 | 28.00 |
|  | TOTAL HOURS AND FEE | 0.10 |  | $28.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------\*      AMOUNT

PSC           ON-LINE SEARCH (PACER)                                                $8.20

COSTS ADVANCED:                                                                                            8.20

NAVARRO, DAMIEN STEPHEN

**September, 2020**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 0.60 HRS | | $244.50 |
| | | | | |
| LITIGATION (L1) | Z SHECHTMAN | 0.30 | 535.00 | 160.50 |
| | V RADOCAY | 0.30 | 280.00 | 84.00 |
| | | | | |
| TOTAL HOURS AND FEE | | 0.60 | | $244.50 |

\*---------------------COST CODE SUMMARY-------------------------------------------------------------------------------------------\*

\*---------------------COST CODE------------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**2021**

**March, 2021**

|  | | | |
|---|---|---|---|
| ATTORNEY FEES: | 0.10 HRS | | $57.50 |

| | | | |
|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY    Z SHECHTMAN (AA) | 0.10 | 575.00 | 57.50 |

| | | |
|---|---|---|
| TOTAL HOURS AND FEE | 0.10 | $57.50 |

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------------\*

\*----------------------COST CODE--------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**May, 2021**

|  | ATTORNEY FEES: | | 0.20 HRS | | $115.00 |
|---|---|---|---|---|---|
| LITIGATION (L1) | Z SHECHTMAN | | 0.20 | 575.00 | 115.00 |
|  | TOTAL HOURS AND FEE | | 0.20 | | $115.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**July, 2021**

|  | ATTORNEY FEES: | 0.10 HRS | | $72.50 |
|---|---|---|---|---|
| LITIGATION (L1) | E ISRAEL | 0.10 | 725.00 | 72.50 |
|  | TOTAL HOURS AND FEE | 0.10 | | $72.50 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**November, 2021**

| | | | |
|---|---|---|---|
| ATTORNEY FEES: | | 0.30 HRS | $217.50 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 0.30     725.00 | 217.50 |
| TOTAL HOURS AND FEE | | 0.30 | $217.50 |

*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------*
*----------------------COST CODE------------------------------------------------------------------------------* AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**December, 2021**

|  | ATTORNEY FEES: | 0.10 HRS | | $72.50 |
|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 0.10 | 725.00 | 72.50 |
|  | TOTAL HOURS AND FEE | 0.10 | | $72.50 |

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------------\*       AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**2022**

**March, 2022**

|  | | ATTORNEY FEES: | 0.20 HRS | | $102.50 |
|---|---|---|---|---|---|
| CASE ADMINISTRATION (CA) | E ISRAEL | | 0.10 | 750.00 | 75.00 |
| | S PANTA | | 0.10 | 275.00 | 27.50 |
| | TOTAL HOURS AND FEE | | 0.20 | | $102.50 |

*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------*
*----------------------COST CODE-------------------------------------------------------------------------------------* AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**June, 2022**

|  | ATTORNEY FEES: | 0.10 HRS |  | $75.00 |
|---|---|---|---|---|
| LITIGATION (L1) | E ISRAEL | 0.10 | 750.00 | 75.00 |
|  | TOTAL HOURS AND FEE | 0.10 |  | $75.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------------\*     AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**September, 2022**

|  | | | ATTORNEY FEES: | 0.10 HRS | | $75.00 |
|---|---|---|---|---|---|---|

LITIGATION                        E ISRAEL                        0.10        750.00        75.00
(L1)

                TOTAL HOURS AND FEE                        0.10                    $75.00

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------------------\*        AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**2023**

**June, 2023**

|  | | | |
|---|---|---|---|
| ATTORNEY FEES: | | 0.10 HRS | $82.50 |
| LITIGATION (L1) | E ISRAEL | 0.10 | 825.00 | 82.50 |
| TOTAL HOURS AND FEE | | 0.10 | $82.50 |

\*----------------------COST CODE SUMMARY--------------------------------------------------------------------------------------\*

\*----------------------COST CODE---------------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**September, 2023**

|  | ATTORNEY FEES: | 0.10 HRS | | $82.50 |

| ASSET ANALYSIS AND RECOVERY    E ISRAEL (AA) | 0.10 | 825.00 | 82.50 |

|  | TOTAL HOURS AND FEE | 0.10 | | $82.50 |

\*----------------------COST CODE SUMMARY---------------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**December, 2023**

| | | ATTORNEY FEES: | 0.10 HRS | | $82.50 |
|---|---|---|---|---|---|

| CASE ADMINISTRATION (CA) | E ISRAEL | | 0.10 | 825.00 | 82.50 |
|---|---|---|---|---|---|

| | TOTAL HOURS AND FEE | | 0.10 | | $82.50 |
|---|---|---|---|---|---|

*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------------------*
*----------------------COST CODE----------------------------------------------------------------------------------*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**2024**

**January, 2024**

|  | ATTORNEY FEES: | 0.50 HRS |  | $412.50 |
|---|---|---|---|---|
| LITIGATION (L1) | E ISRAEL | 0.50 | 825.00 | 412.50 |
|  | TOTAL HOURS AND FEE | 0.50 |  | $412.50 |

\*----------------------COST CODE SUMMARY--------------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------\*    AMOUNT

| PSC | ON-LINE SEARCH (PACER) | $0.10 |
|---|---|---|

COSTS ADVANCED:                                                                                            0.10

NAVARRO, DAMIEN STEPHEN

**March, 2024**

ATTORNEY FEES:                                    0.10 HRS                        $82.50

LITIGATION                    E ISRAEL                      0.10        825.00        82.50
(L1)

TOTAL HOURS AND FEE                          0.10                        $82.50


*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------*
*----------------------COST CODE--------------------------------------------------------------------------*      AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**June, 2024**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 0.10 HRS | | $82.50 |
| LITIGATION (L1) | E ISRAEL | 0.10 | 825.00 | 82.50 |
| TOTAL HOURS AND FEE | | 0.10 | | $82.50 |

\*----------------------COST CODE SUMMARY---------------------------------------------------------------------------------------------\*

\*----------------------COST CODE------------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**September, 2024**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 0.10 HRS | | $82.50 |
| LITIGATION (L1) | E ISRAEL | 0.10 | 825.00 | 82.50 |
| TOTAL HOURS AND FEE | | 0.10 | | $82.50 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**October, 2024**

|  | | ATTORNEY FEES: | 0.20 HRS | | $165.00 |
|---|---|---|---|---|---|
| LITIGATION (L1) | E ISRAEL | | 0.20 | 825.00 | 165.00 |
|  | TOTAL HOURS AND FEE | | 0.20 | | $165.00 |

\*---------------------COST CODE SUMMARY----------------------------------------------------------------------------------------\*

\*---------------------COST CODE----------------------------------------------------------------\*      AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**November, 2024**

|  | ATTORNEY FEES: | 0.10 HRS | | $82.50 |

| LITIGATION (L1) | E ISRAEL | 0.10 | 825.00 | 82.50 |

|  | TOTAL HOURS AND FEE | 0.10 | | $82.50 |

\*----------------------COST CODE SUMMARY-------------------------------------------------------------------------------------\*

\*----------------------COST CODE-------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

NAVARRO, DAMIEN STEPHEN

**December, 2024**

|  |  |  |  |
|---|---|---|---|
| ATTORNEY FEES: | 0.20 HRS |  | $165.00 |
| LITIGATION (L1) | E ISRAEL | 0.20 | 825.00 | 165.00 |
| TOTAL HOURS AND FEE | 0.20 |  | $165.00 |

\*----------------------COST CODE SUMMARY---------------------------------------------------------------------------------------\*

\*----------------------COST CODE--------------------------------------------------------------------------\*      AMOUNT

COSTS ADVANCED:

# EXHIBIT "4"

| | | | | |
|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY (AA) | E ISRAEL | 4.50 | 695.00 | 2816.00 |
| | Z SHECHTMAN | 5.70 | 535.00 | 2500.50 |
| | V RADOCAY | 4.20 | 280.00 | 1146.00 |
| TOTAL HOURS AND FEE | | 14.40 | | $6462.50 |
| ASSET DISPOSITION (AD) | Z SHECHTMAN | 6.20 | 535.00 | 3317.00 |
| | V RADOCAY | 1.10 | 280.00 | 308.00 |
| TOTAL HOURS AND FEE | | 7.30 | | $3625.00 |
| CASE ADMINISTRATION (CA) | E ISRAEL | 5.80 | 695.00 | 3667.50 |
| | Z SHECHTMAN | 8.30 | 535.00 | 4048.50 |
| | V RADOCAY | 4.20 | 230.00 | 1026.00 |
| | S PANTA | 0.10 | 275.00 | 27.50 |
| TOTAL HOURS AND FEE | | 18.40 | | $8769.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS (CL) | E ISRAEL | 0.80 | 695.00 | 556.00 |
| TOTAL HOURS AND FEE | | 0.80 | | $556.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | E ISRAEL | 0.30 | 610.00 | 183.00 |
| | Z SHECHTMAN | 0.80 | 360.00 | 410.50 |
| | V RADOCAY | 10.30 | 230.00 | 2724.00 |
| TOTAL HOURS AND FEE | | 11.40 | | $3317.50 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | E ISRAEL | 1.20 | 610.00 | 732.00 |
| | Z SHECHTMAN | 3.80 | 360.00 | 1700.50 |
| | V RADOCAY | 15.30 | 230.00 | 3994.00 |
| TOTAL HOURS AND FEE | | 20.30 | | $6426.50 |
| LITIGATION (L1) | E ISRAEL | 1.70 | 725.00 | 1377.50 |
| | Z SHECHTMAN | 0.50 | 535.00 | 275.50 |
| | V RADOCAY | 0.30 | 280.00 | 84.00 |
| TOTAL HOURS AND FEE | | 2.50 | | $1737.00 |
| RELIEF FROM STAY (RF) | E ISRAEL | 0.90 | 610.00 | 549.00 |
| TOTAL HOURS AND FEE | | 0.90 | | $549.00 |

SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS        31443.00

TOTAL AMOUNT DUE:    .................................................................................................................    31443.00

NAVARRO, DAMIEN STEPHEN

*----------------------COST CODE SUMMARY----------------------------------------------------------------------------*
*----------------------COST CODE---------------------------------------------------------------------*       AMOUNT


ATTORNEY SERVICE                                                    33.13
MISC. EXPENSE                                                        9.90
REPROGRAPHIC EXPENSE                                              408.00
POSTAGE                                                            143.31
ON-LINE SEARCH (PACER)                                             11.50
ONLINE RESEARCH (WEST LAW)                                         16.28

# EXHIBIT "5"

NAVARRO, DAMIEN STEPHEN

**2015**    *---------------------------------------------TIME AND FEE SUMMARY---------------------------------------------*

| *---------TIMEKEEPER---------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 610.0000 | 9.6000 | 38.71 | 5795.00 | 57.39 |
| ZEV SHECHTMAN | 360.0000 | 6.2000 | 25.00 | 2232.00 | 22.11 |
| VALERIE G. RADOCAY | 230.0000 | 9.0000 | 36.29 | 2070.00 | 20.50 |
| TOTALS | | 24.8000 | | 10097.00 | |

**2016**    *---------------------------------------------TIME AND FEE SUMMARY---------------------------------------------*

| *---------TIMEKEEPER---------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 630.0000 | 0.7000 | 12.07 | 441.00 | 23.69 |
| ZEV SHECHTMAN | 395.0000 | 1.5000 | 25.86 | 592.50 | 31.83 |
| VALERIE G. RADOCAY | 230.0000 | 3.6000 | 62.07 | 828.00 | 44.48 |
| TOTALS | | 5.8000 | | 1861.50 | |

**2020**    *---------------------------------------------TIME AND FEE SUMMARY---------------------------------------------*

| *---------TIMEKEEPER---------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 695.0000 | 2.5000 | 5.87 | 1737.50 | 10.00 |
| ZEV SHECHTMAN | 535.0000 | 17.3000 | 40.61 | 9255.50 | 53.26 |
| VALERIE G. RADOCAY | 280.0000 | 22.8000 | 53.52 | 6384.00 | 36.74 |
| TOTALS | | 42.6000 | | 17377.00 | |

**2021**    *---------------------------------------------TIME AND FEE SUMMARY---------------------------------------------*

| *---------TIMEKEEPER---------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 725.0000 | 0.5000 | 62.50 | 362.50 | 67.76 |
| ZEV SHECHTMAN | 575.0000 | 0.3000 | 37.50 | 172.50 | 32.24 |
| TOTALS | | 0.8000 | | 535.00 | |

**2022**    *---------------------------------------------TIME AND FEE SUMMARY---------------------------------------------*

| *---------TIMEKEEPER---------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 750.0000 | 0.3000 | 75.00 | 225.00 | 89.11 |
| SHELLY PANTA | 275.0000 | 0.1000 | 25.00 | 27.50 | 10.89 |
| TOTALS | | 0.4000 | | 252.50 | |

**2023**    *---------------------------------------------TIME AND FEE SUMMARY---------------------------------------------*

| *---------TIMEKEEPER---------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 825.0000 | 0.3000 | 100.00 | 247.50 | 100.00 |
| TOTALS | | 0.3000 | | 247.50 | |

**2024**

*---------------------------------------TIME AND FEE SUMMARY---------------------------------------*

| *----------TIMEKEEPER----------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 825.0000 | 1.3000 | 100.00 | 1072.50 | 100.00 |
| TOTALS | | 1.3000 | | 1072.50 | |

# EXHIBIT "6"



## FIRM RESUME

Danning, Gill, Israel & Krasnoff, LLP (the "Firm") is a California limited liability partnership composed of several professional corporations, located in Los Angeles, California.  The Firm has been engaged in the practice of law with an emphasis on debtor-creditor relations, bankruptcy and reorganization matters since 1953.  Since 1981, its principal office has been located in Century City and is presently at 1901 Avenue of the Stars, Suite 450, Los Angeles, California 90067-6006.

Within its area of debtor-creditor specialization, the Firm operates in three areas, focusing on (1) creditors' rights and debtors' rights, including the representation of lessors, lessees, creditors and creditors' committees, the prosecution on creditors' behalf of relief from stay actions, actions to determine non-dischargeability of debts under the Bankruptcy Code, and matters involving executory contracts and leases, out of court workouts, reorganizations and the like, (2) debtors' estates, including representation of large Chapter 11 debtor estates, and (3) representation of chapter 7 and chapter 11 Trustees, State Court Receivers, assignees for the benefit of creditors and disbursing agents under chapter 11 plans or in out of court workouts.  Members of the Firm are qualified to and do serve as State Court appointed Receivers and as chapter 7 and operating chapter 11 Trustees in the United States Bankruptcy Court for the Central District of California and in the Superior Courts of the State of California.

The Firm has represented numerous banks, title insurance companies, and other financial institutions, as well as representing corporations, partnerships, professional corporations, limited liability companies and individuals in work-outs, reorganizations, and liquidations of real estate (hotels, apartment buildings, office buildings, shopping centers, residential property and undeveloped property), construction, wholesale, retail, food service, and law firms, among others.  Among other clients, the Firm has represented the City of Los Angeles, San Diego County Airport Authority, San Francisco Airport Authority, Time-Warner Entertainment Co. LP and its divisions and affiliates, including but not limited to Warner Bros. and Warner Home Video, and Turner Broadcasting System, Inc. and its divisions, affiliates and subsidiaries, in bankruptcy-related matters.  It has in the past represented several professional (medical and legal) firms in creditor workouts and reorganizations.

The Firm has represented many debtors in chapter 11 reorganization, including MMPI and its affiliates; it represented State Street Bank and Trust Company as a member of the Official Committee of Creditors Holding Unsecured

DANNING, GILL, ISRAEL & KRASNOFF, LLP

Claims in the Orange County Chapter 9 case; and it represented the City of Los
Angeles in the Eastern Airlines, Pan American World Airways, Continental
Airlines, Trans World Airlines (both cases), America West Airlines and Damson
Oil Co. chapter 11 cases, which cases were pending in various bankruptcy courts
across the United States, and San Francisco and San Diego airports in various
bankruptcy related assignments. The Firm has also represented the Creditors'
Committees in the Maxicare, Watts Health and numerous other health care related
reorganizations. Attorneys at the firm have served as and represented bankruptcy
or reorganization trustee or other fiduciaries in the matters of Oasis Petroleum,
Producers Sales Organization and Financial Corporation of America, the parent of
American Savings and Loan, Namvar, Medpartners, APX and Empire Land, each
multi-million dollar bankruptcy court operations and/or liquidations. In addition,
individual attorneys within the Firm have various areas of expertise, including
qualification to serve as reorganization and liquidation counsel and administrators
in all California bankruptcy, federal, district and state courts and out-of-court
workouts; appellate matters; trustees' avoiding powers; and landlord/tenant
relations with particular reference to those rights in bankruptcy.

The Firm has an on-going commitment to the advancement of the
educational and professional skills of its members and is active in bar
organizations involved in the bankruptcy and reorganization field, including the
Financial Lawyers Conference, the Insolvency Committee of the Business Law
Section of the California State Bar and the Los Angeles Bankruptcy Forum.

Biographical data with respect to each partner, of counsel, associate, staff
attorney, fiduciary and paralegal assistant is contained in the following section.

<u>ATTORNEY BIOGRAPHIES</u>

1.    <u>Partners</u>:

<u>Eric P. Israel</u>, a Professional Corporation. Mr. Israel was admitted to the
California bar in 1987. His educational background is as follows: He holds
degrees from the University of California at Los Angeles (B.A., 1981) and
Southwestern University (J.D., with honors, 1987). Member, Southwestern
University Law Review. He is a member of the Financial Lawyers Conference,
The California (Board Member), Los Angeles and Orange County Bankruptcy
Forums, and the Los Angeles County (Commercial Law and Bankruptcy Section,
Bankruptcy Committee), Los Angeles County Bar and American Bar
Associations. He has served as an editor of the California Bankruptcy Journal
since 1998 and was special issue editor for the Special Trustee Issue (26 Cal.
Bankr. J. vol. 26 (2002)); Mr. Israel currently serves as co-managing editor of the
California Bankruptcy Journal. He was the Chairman of the Commercial Law
and Bankruptcy Section of the L.A. County Bar Association (2014-2015) and
Chairman of its Bankruptcy Committee (2013-2015) (formerly its Vice-Chair,

DANNING, GILL, ISRAEL & KRASNOFF, LLP

Programs Chair and Secretary).  He is a certified mediator through the Straus Institute for Dispute Resolution of the Pepperdine University School of Law and has served on the panel of mediators for the Bankruptcy Courts for the Central District of California from the inception of the mediation program in 1995 to the present.  He has lectured and written on bankruptcy related matters.  He authored the articles:  (1) Debtors Beware: Exemption Planning in California Now Subject to Challenge, 32 Cal. Bankr. J. 317 (2021); (2) "Hints on Making the Most of Your Estate's Assets: Often Overlooked Methods to Maximize Equity", 26 Cal. Bankr. J. 199 (2002); and (3) "Of Racketeers, RICO, the Enterprise-Separateness Issue and Chicken Little: What's Really Falling?" 17 Sw. L. Rev. 565 (1988).

Zev Shechtman, a Professional Corporation.  Mr. Shechtman was admitted to the California Bar in 2009.  He is admitted to practice in the Central District of California.  His educational background is as follows:  University of California at Santa Cruz (B.A., 2003); New York University (M.A., 2006); University of Southern California School of Law (J.D., 2009). While a law student at the University of Southern California, Mr. Shechtman served as Managing Editor of the Southern California Review of Law & Social Justice. Mr. Shechtman served as an extern for the Honorable Thomas B. Donovan of the United States Bankruptcy Court for the Central District of California in the Summer of 2007. Mr. Shechtman serves as 2021-2022 President of the Los Angeles Bankruptcy Forum, where he helped found the Diversity, Equity & Inclusion Committee for the organization.  Mr. Shechtman is a former chair of the Bankruptcy Section of the Beverly Hills Bar Association. Mr. Shechtman is an editorial board member of the California Bankruptcy Journal and the California Lawyers Association's Business Law News.

2.    Paralegals/Legal Assistants:

Valerie G. Radocay was a senior bankruptcy and litigation paralegal who received her paralegal certificate from the University of West Los Angeles in 1983.  She holds specialized certificates in the litigation and real estate areas.

Aracelli P. Panta is a bankruptcy paralegal who received her Bachelor of Arts degree from the University of California at Los Angeles in 1992 and her paralegal certificate from the University of California at Los Angeles' Extension Program in 1994.

# EXHIBIT "7"

## 2015 RATES FOR REIMBURSEMENT OF EXPENSES

Reprographic Expense (Photocopy, Scan, Print).........................................................$ .20 per page

Facsimile - Incoming .......................................................................................$ .20 per page

Facsimile - Outgoing .......................................................................................$1.00 per page

Mileage .......................................IRS Rate for Business Use (currently $.575 per mile)

Telephone ..........................................................................................................Actual Cost

Postage ..............................................................................................................Actual Cost

Messengers .......................................................................................................Actual Cost

Overnight Mail..................................................................................................Actual Cost

On-line Computer Research .............................................................................Actual Cost

Filing Fees .........................................................................................................Actual Cost

Deposition or Witness Fees ..............................................................................Actual Cost

Parking...............................................................................................................Actual Cost

## 2016 RATES FOR REIMBURSEMENT OF EXPENSES

Reprographic Expense (Photocopy, Scan, Print)........................................................$ .20 per page

Facsimile - Incoming ................................................................................................$ .20 per page

Facsimile - Outgoing ................................................................................................$1.00 per page

Mileage ......................................................IRS Rate for Business Use (currently $0.54 per mile)

Telephone ....................................................................................................................Actual Cost

Postage........................................................................................................................Actual Cost

Messengers ..................................................................................................................Actual Cost

Overnight Mail.............................................................................................................Actual Cost

On-line Computer Research ........................................................................................Actual Cost

Filing Fees ...................................................................................................................Actual Cost

Deposition or Witness Fees ........................................................................................Actual Cost

Parking.........................................................................................................................Actual Cost



## 2020 RATES FOR REIMBURSEMENT OF EXPENSES

Reprographic Expense (Photocopy, Scan, Print)........................................................ $ .20 per page

Facsimile - Incoming ............................................................................................... $ .20 per page

Facsimile - Outgoing ................................................................................................$1.00 per page

Mileage ..........................................................IRS Rate for Business Use (currently 0.58 per mile)

Telephone .................................................................................................................Actual Cost

Postage......................................................................................................................Actual Cost

Messengers ...............................................................................................................Actual Cost

Overnight Mail...........................................................................................................Actual Cost

On-line Computer Research .......................................................................................Actual Cost

Filing Fees ................................................................................................................Actual Cost

Deposition or Witness Fees .......................................................................................Actual Cost

Parking......................................................................................................................Actual Cost

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**



## DANNING GILL

## 2024 RATES FOR REIMBURSEMENT OF EXPENSES

Reprographic Expense (Photocopy, Scan, Print)........................................................ $ .20 per page

Facsimile - Incoming ................................................................................................ $ .20 per page

Facsimile - Outgoing ................................................................................................ $1.00 per page

Mileage ...........................................................IRS Rate for Business Use (currently 0.67 per mile)

Telephone ........................................................................................................................Actual Cost

Postage.............................................................................................................................Actual Cost

Messengers ......................................................................................................................Actual Cost

Overnight Mail.................................................................................................................Actual Cost

On-line Computer Research ............................................................................................Actual Cost

Filing Fees .......................................................................................................................Actual Cost

Deposition or Witness Fees ............................................................................................Actual Cost

Parking.............................................................................................................................Actual Cost

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**

# EXHIBIT "8"

1  ERIC P. ISRAEL (State Bar No. 132426)
   *eisrael@dgdk.com*
2  ZEV SHECHTMAN (State Bar No. 266280)
   *zshechtman@dgdk.com*
3  DANNING, GILL, DIAMOND & KOLLITZ, LLP
   1900 Avenue of the Stars, 11th Floor
4  Los Angeles, California 90067-4402
   Telephone:  (310) 277-0077
5  Facsimile:  (310) 277-5735

6  Attorneys for Brad D. Krasnoff, Chapter 7 Trustee

7

> **FILED & ENTERED**
>
> **MAY 12 2015**
>
> CLERK U.S. BANKRUPTCY COURT
> Central District of California
> BY toliver    DEPUTY CLERK

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10                   **LOS ANGELES DIVISION**

11  In re                              Case No. 2:15-bk-12721-TD

12  DAMIEN STEPHEN NAVARRO,            Chapter 7

13          Debtor.                    **ORDER GRANTING TRUSTEE'S
                                       APPLICATION TO EMPLOY DANNING,**
14                                     **GILL, DIAMOND & KOLLITZ, LLP AS
                                       GENERAL BANKRUPTCY COUNSEL**
15
                                       [No Hearing Required]
16

17

18          Brad D. Krasnoff, Chapter 7 Trustee ("Trustee") of the estate of Damien Stephen Navarro

19  ("debtor"), has filed an application to employ Danning, Gill, Diamond & Kollitz, LLP ("Danning-

20  Gill") as the Trustee's general bankruptcy counsel on April 10, 2015 (*docket no*. 11, the

21  "application").  It appears from the application that it is necessary that the Trustee employ

22  Danning-Gill as his general bankruptcy counsel.  It also appears that Danning-Gill and its partners

23  and employees do not hold or represent any interest adverse to the debtor, the creditors, or the

24  estate, and are disinterested persons as that term is defined in 11 U.S.C. § 101(14) and used in 11

25  U.S.C. § 327(a).  It also appears that Danning-Gill's employment is in the best interest of the estate.

26  It appearing that good cause exists,

27  / / /

28  / / /

1267254.1  1512721A                    1

**IT IS ORDERED**:

1.      The application is granted, and the Trustee is authorized to employ Danning, Gill, Diamond & Kollitz, LLP, as his general counsel at the expense of the estate, effective as of March 11, 2015.

2.      The compensation to be awarded shall be fixed by the Court after notice and a hearing as may be required by the Bankruptcy Code §§ 330 and 331, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Central District of California, and the practice and procedure of this Court.

###

Date: May 12, 2015

Thomas B. Donovan
United States Bankruptcy Judge

1267254.1  1512721A                                    2

1  ZEV SHECHTMAN (State Bar No. 266280)
   *zs@DanningGill.com*
2  SONIA SINGH (State Bar No. 311080)
   *ssingh@DanningGill.com*
3  DANNING, GILL, ISRAEL & KRASNOFF, LLP
   1901 Avenue of the Stars, Suite 450
4  Los Angeles, California 90067-6006
   Telephone:  (310) 277-0077
5  Facsimile:  (310) 277-5735

6  Attorneys for Brad D. Krasnoff, Chapter 7 Trustee

FILED & ENTERED

AUG 03 2020

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY wesley    DEPUTY CLERK

7

8                    **UNITED STATES BANKRUPTCY COURT**

9                    **CENTRAL DISTRICT OF CALIFORNIA**

10                          **LOS ANGELES DIVISION**

11  In re                                          Case No. 2:15-bk-12721-BB

12  DAMIEN STEPHEN NAVARRO,                         Chapter 7

13              Debtor.                             **ORDER GRANTING TRUSTEE'S
                                                    MOTION TO RATIFY EMPLOYMENT**
14                                                  **OF DANNING, GILL, ISRAEL &
                                                    KRASNOFF, LLP AS TRUSTEE'S**
15                                                  **GENERAL BANKRUPTCY COUNSEL**
                                                    **[Doc No. 77]**
16
                                                    [No Hearing Required]
17

18

19       Brad D. Krasnoff, Chapter 7 Trustee ("Trustee") of the estate of Damien Stephen Navarro

20  ("debtor"), filed a Motion To Ratify Employment of Danning, Gill, Israel & Krasnoff, LLP

21  formerly known as Danning, Gill, Diamond & Kollitz, LLP ("Danning Gill") as the Trustee's

22  general bankruptcy counsel on June 4, 2020 (*docket no*. 77, the "Motion").

23       The Court having read and considered the Motion and all the papers filed in support thereof,

24  having noted no opposition thereto, having found that notice of the Motion was adequate and

25  proper, and good cause appearing,

26  / / /

27  / / /

28  / / /

1595698.1  1512721A                              1

**IT IS ORDERED THAT:**

1. The Motion is **GRANTED** in its entirety.

2. After consideration of the additional disclosures reflected in the Motion, the Trustee's retention of Danning Gill as general counsel is ratified, and Danning Gill may continue its employment as general counsel for the Trustee.

###

Date: August 3, 2020

Sheri Bluebond
United States Bankruptcy Judge

1595698.1  1512721A

2

# EXHIBIT "9"

| In re<br><br>DAMIEN STEPHEN NAVARRO,<br><br>Debtor. | | Case No.<br>2:15-bk-10812-BB<br><br>Chapter 7 | Fees Previously Awarded<br>$0<br><br>Expenses Previously Awarded<br>$0 | Name of Applicant:<br>Danning, Gill, Israel & Krasnoff, LLP<br><br>Role in the Case:<br>Attorneys for Brad D. Krasnoff, Chapter 7 Trustee<br><br>Current Application:<br>Fees Requested:  $31,443.00<br>Expenses Requested:  $622.12 |
|---|---|---|---|---|
| Attorneys | Year | Normal Hourly Billing Rate<br>(at time of services) | Hours | Extension<br>(hours x rate) |
| See attached | | See attached | | |
| | | | | |
| | | | | |
| **Total** | | | 76.00 | **$31,443.00** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

1785701.1  27197

NAVARRO, DAMIEN STEPHEN

**2015** *----------------------------------------TIME AND FEE SUMMARY----------------------------------------*

| *----------TIMEKEEPER----------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 610.0000 | 9.6000 | 38.71 | 5795.00 | 57.39 |
| ZEV SHECHTMAN | 360.0000 | 6.2000 | 25.00 | 2232.00 | 22.11 |
| VALERIE G. RADOCAY | 230.0000 | 9.0000 | 36.29 | 2070.00 | 20.50 |
| TOTALS | | 24.8000 | | 10097.00 | |

**2016** *----------------------------------------TIME AND FEE SUMMARY----------------------------------------*

| *----------TIMEKEEPER----------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 630.0000 | 0.7000 | 12.07 | 441.00 | 23.69 |
| ZEV SHECHTMAN | 395.0000 | 1.5000 | 25.86 | 592.50 | 31.83 |
| VALERIE G. RADOCAY | 230.0000 | 3.6000 | 62.07 | 828.00 | 44.48 |
| TOTALS | | 5.8000 | | 1861.50 | |

**2020** *----------------------------------------TIME AND FEE SUMMARY----------------------------------------*

| *----------TIMEKEEPER----------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 695.0000 | 2.5000 | 5.87 | 1737.50 | 10.00 |
| ZEV SHECHTMAN | 535.0000 | 17.3000 | 40.61 | 9255.50 | 53.26 |
| VALERIE G. RADOCAY | 280.0000 | 22.8000 | 53.52 | 6384.00 | 36.74 |
| TOTALS | | 42.6000 | | 17377.00 | |

**2021** *----------------------------------------TIME AND FEE SUMMARY----------------------------------------*

| *----------TIMEKEEPER----------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 725.0000 | 0.5000 | 62.50 | 362.50 | 67.76 |
| ZEV SHECHTMAN | 575.0000 | 0.3000 | 37.50 | 172.50 | 32.24 |
| TOTALS | | 0.8000 | | 535.00 | |

**2022** *----------------------------------------TIME AND FEE SUMMARY----------------------------------------*

| *----------TIMEKEEPER----------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 750.0000 | 0.3000 | 75.00 | 225.00 | 89.11 |
| SHELLY PANTA | 275.0000 | 0.1000 | 25.00 | 27.50 | 10.89 |
| TOTALS | | 0.4000 | | 252.50 | |

**2023** *----------------------------------------TIME AND FEE SUMMARY----------------------------------------*

| *----------TIMEKEEPER----------* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 825.0000 | 0.3000 | 100.00 | 247.50 | 100.00 |
| TOTALS | | 0.3000 | | 247.50 | |

**2024**

\*----------------------------------------TIME AND FEE SUMMARY----------------------------------------\*

| \*----------TIMEKEEPER----------\* | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| ERIC P. ISRAEL | 825.0000 | 1.3000 | 100.00 | 1072.50 | 100.00 |
| TOTALS | | 1.3000 | | 1072.50 | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034.

A true and correct copy of the foregoing document entitled **FIRST AND FINAL APPLICATION FOR AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF DANNING, GILL, ISRAEL & KRASNOFF, LLP AS PREDECESSOR GENERAL BANKRUPTCY COUNSEL TO TRUSTEE; DECLARATIONS OF ERIC P. ISRAEL AND BRAD D. KRASNOFF IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 7, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Leslie M Klott    Leslie.Klott@carringtonmh.com
- Sam S Leslie    admin@leaaccountancy.com
- Christopher A, Minier    cminier@go2.law,
  kadele@go2.law;dfitzgerald@go2.law;cmeeker@go2.law
- Zev Shechtman    Zev.Shechtman@saul.com,
  zshechtman@ecf.inforuptcy.com;hannah.richmond@saul.com;LitigationDocketing@saul.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
- Johnny White    JWhite@wrslawyers.com, jlee@wrslawyers.com

**2. SERVED BY UNITED STATES MAIL**: On October 7, 2025, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Damien Stephen Navarro              Damien Stephen Navarro
8012 Happy Lane                     4328 Edenhurst Ave.
Los Angeles, CA 90046               Los Angeles, CA 90039

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **October 7, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

None.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| October 7, 2025 | D. Woo | /s/ D. Woo |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.